# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** | 04-14905 JRH |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Period Ending:** | 12/31/17 |

| | |
|---|---|
| **Trustee:** (420390) | Thomas C. Richardson |
| **Filed (f) or Converted (c):** | 12/09/04 (f) |
| **§341(a) Meeting Date:** | 01/24/05 |
| **Claims Bar Date:** | 03/15/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | ACCOUNTS RECEIVABLE  (u) | Unknown | 817,000.00 | | 428,027.24 | FA |
| 2 | AUTOMOBILES  (u) | Unknown | 23,344.08 | OA | 23,344.08 | FA |
| 3 | OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES (u) | Unknown | 186,254.00 | | 486,426.31 | FA |
| 4 | MACHINERY, FIXTURES AND SUPPLIES USED IN BUSINES  (u) | Unknown | 201,273.00 | | 533,300.75 | FA |
| 5 | AVOIDANCE ACTIONS  (u)<br>    $1 is trustee's reporting value only | Unknown | 250,001.00 | | 4,357,605.14 | FA |
| 6 | WINE  (u) | Unknown | 21,750.00 | | 53,500.00 | FA |
| 7 | AIRCRAFT AND ACCESSORIES  (u)<br>    Settlement with Cessna re plane debtor was having made when bankruptcy filed | Unknown | 75,000.00 | | 75,000.00 | FA |
| 8 | LICENSES, FRANCHISES AND OTHER GENERAL INTANGIBL  (u)<br>    $1 is trustee's reporting value only | Unknown | 1.00 | | 0.00 | FA |
| 9 | BANK ACCOUNTS  (u) | Unknown | 799.19 | | 799.19 | FA |
| 10 | OTHER PERSONAL PROPERTY  (u) | Unknown | 211,256.51 | | 211,256.51 | FA |
| 11 | OTHER SETTLEMENTS  (u)<br>    American Industrial Leasing | Unknown | 10,000.00 | | 10,000.00 | FA |
| 12 | REAL ESTATE  (u)<br>    Chicago property being purchased at time bankruptcy filed; partial refund of deposit | Unknown | 11,000.00 | | 12,262.22 | FA |

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 04-14905 JRH | Trustee: | (420390) Thomas C. Richardson |
| Case Name: | CYBERCO HOLDINGS, INC. | Filed (f) or Converted (c): | 12/09/04 (f) |
| | | §341(a) Meeting Date: | 01/24/05 |
| Period Ending: | 12/31/17 | Claims Bar Date: | 03/15/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 13 | CASH  (u) | Unknown | 2.22 | | 2.22 | FA |
| 14 | HNB AVOIDANCE CLAIM  (See Footnote) | 0.00 | 11,250,000.00 | | 0.00 | 11,250,000.00 |
| Int | INTEREST  (u) | Unknown | N/A | | 102,040.78 | Unknown |
| 15 | **Assets**    **Totals** (Excluding unknown values) | **$0.00** | **$13,057,681.00** | | **$6,293,564.44** | **$11,250,000.00** |

RE PROP# 14    Await ruling by District Judge Maloney in Teleservices case on Bankruptcy Judge Hughes' Report &
Recommendation for award of $72,425,716.72 + interest and costs on avoidance claim.  Amount could go
up or down depending on Judge Maloney's decision and appellate rulings in the 2 cases.  Cyberco
Estate has an agreement with Teleservices Estate by which it receives 25% of recovery from
Huntington Bank (which has not yet been approved by the Court).

---

### Major Activities Affecting Case Closing:

12/27/17  hearing in Teleservices matter set for Jan 18   9/7/17  Stipulated Order Amending Order re Briefing Deadlines   8/3/17  Order Establishing Briefing Deadlines
on remand to B'cy Ct   7/31/17  case failed to settle at mediation   6/15/17  Order re interim disbursement   6/2/17  Teleservices case set for mediation with Judge
Steven Rhodes June 13   2/8/17  6th Circuit Ct of Appeals reversed in part and remanded for further proceedings   12/2016  await Ct of Appeals ruling   9/29/16
attended oral argument in Cincinnati in Teleservices appeal   6/2016  same   3/2016  same   12/5/15  appeal pending   11/2/15  Appeal filed by HNB   9/28/15
Judgment for $71,833,628.81 + interest by District Judge Maloney   7/22/15  same; working on interim distribution   4/25/15  await Judge4 Maloney ruling   1/20/15
Fifth Third Bank account balance $2,852,846.12   12/31/14  await Judge Maloney ruling on R&R   10/10/14  cw CHK; will file motion for bar date for interested parties
to object to others' claims and serve matrix with that & HNB stip   9/22/14  hearing held by Judge Maloney; f/u briefs due in 14 days   8/12/14  settled w/ HNB re
secured claim   6/14  hearing w/ Judge Maloney set for Sept 22   4/14  same;  Judge Maloney did enter Order allowing amicus brief which suggests he is looking at the
R&R   12/13  await Maloney ruling   9/30/13  same; 6th Circuit denied HNB's appeal   6/13  await Judge Maloney action on R&R   3/13  await Judge Maloney action on
R&R   12/14/12  settlement mtng in GR w/ HNB general counsel & attorneys [unsuccessful]   9/5/12  status conference re R&R in Teleservices case   8/1/12  Judge
Hughes Report & Recommendation to District Ct for Judgment against HNB in Teleservices for $80,651,643   7/23/12  Judge Hughes oral ruling on prejudgment
interest and offsets; will do R&R to District Ct   4/30/12  trial of remaining issues in Teleservices case   3/30/12  new 92 page Teleservices opinion by Judge on
trustees' case in chief which rejects most of bank's remaining arguments; AP set for trial 4/30/12 on remaining defense   12/8/11  Cyberco Estate AP's went to

**Form 1**

## Individual Estate Property Record and Report
### Asset Cases

| | |
|---|---|
| **Case Number:** | 04-14905 JRH |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Period Ending:** | 12/31/17 |

| | |
|---|---|
| **Trustee:** (420390) | Thomas C. Richardson |
| **Filed (f) or Converted (c):** | 12/09/04 (f) |
| **§341(a) Meeting Date:** | 01/24/05 |
| **Claims Bar Date:** | 03/15/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)<br><br>**Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) abandon. | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

facilitative mediation with former B'cy Judge Ron Barliant.  Cases have not settled to date but a post-mediation meeting has been held towards that end.  Teleservices AP is set for additional trial dates starting in April   10/11  discussions re facilitative mediation of cases   6/11  AP still pending; settlement negotiations ongoing  3/11  Judge wrote 127 page opinion saying bank may be liable for up to $73 million in Teleservices case  1/11  same   10/10  await 2nd ruling by Judge  7/10  Judge denied substantive consolidation; ruling of bank's good faith defense expected soon which will greatly impact settlement negotiations   4/10  decision under advisement 12/09  trial continues   9/09  HNB's motion for substantive consolidation is set for 20 days of trial in November, December & January.  It is likely AP v. HNB will settle then and Cyberco and affiliated cases may all be closed

10/08  HNB's motion for SJ on preference denied;  trial will be in summer of 2009  4/09  settlement discussions with HNB re preference AP  7/09  further settlement discussions with HNB

Auction conducted March 23 & 25, 2005 of furniture and equipment. 3/25/05  Rec'd $53,500 for wine.  Sent $31,750 to Huntington Bank for its share of wine proceeds.  5/19/05  Rec'd $989,232.01 from Miedema; auction proceeds; hold pending determination of entitlement of various lenders and lessors  6/05  motion filed re sale of software  7/05  Supplemental auction to be held;  Investigating other potential assets including Chapter 5 recoveries which are believed to be significant.  8/05  Claims filed in gov't forfeiture cases.  8/8/05  Reply to Motion of Midwest Bank to Withdraw Reference  8/17/05  Rec'd additional $20,571.74 from Miedema (March auction proceeds)   9/30/05  revised motion re Software Alliance agreement filed  10/20/05  Judge Quist's Order denying Motion of Bank Midwest to Withdraw the Reference to Bankruptcy court, etc.  10/27/05  interviews of accountants in Chicago  10/18/05  Trustee's Amended Report and Suggested Procedure for Distribution of Auction Proceeds filed  11/8/05  Order authorizing Software Alliance agreement  11/10/05  rec'd $70,721.98 from Cybernet Group (Australia) liquidation  11/17/05  hearing held re auction proceeds distribution procedure  12/05  discovery of Huntington Bank and other entities and review of documentation continues  1/06  numerous e-mails and TC's re constructive trust settlement issues  2/14/06  rec'd $33,257.31 additional auction proceeds  2/17/06  interviewed Michigan accounting firms  2/06  facilitation of auction proceeds disputes ongoing; expected to be completed in April  Settlement reached on forfeiture/constructive trust matters; motion for approval set for hrng 5/11  4/06  Motion for Authorization to Distribute Auction Proceed filed and set for hrng 5/11/06  5/11 hrng status:  no objections filed to either motion; forfeiture settlement adj'd pending discussions with US; Judge approved payment of expenses related to auction and said order not needed for disbursement to lienholders since prior order applies  6/28/06  disbursements made to lienholders from auction proceeds  7, 8 & 9/06  various conferences and tc's with Rayman and Nelson re case  10/6/06  cw J Horton, Rayman & Nelson  10/11/06  Order approving settlement with Cessna; estate to receive $75,000  12/06  file avoidance actions  3/07 numerous avoidance actions pending; several settled  6/07  many AP's settled; others pending  9/07  several AP's pending, several settled  12/07  most AP's settled but some continue  3/08  additional AP's settled  6/08  AP vs. bank continues;  hearing on bank's motion for SJ held 7/2/08 and taken under advisement

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-14905 JRH | **Trustee:** (420390)    Thomas C. Richardson |
| **Case Name:** CYBERCO HOLDINGS, INC. | **Filed (f) or Converted (c):** 12/09/04 (f) |
| | **§341(a) Meeting Date:** 01/24/05 |
| **Period Ending:** 12/31/17 | **Claims Bar Date:** 03/15/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property)<br><br>Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property _Abandoned_ OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**  June 1, 2008          **Current Projected Date Of Final Report (TFR):**  July 1, 2018

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-14905 JRH
**Case Name:** CYBERCO HOLDINGS, INC.

**Taxpayer ID #:** **-***3682
**Period Ending:** 12/31/17

**Trustee:** Thomas C. Richardson (420390)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****45-19 - Time Deposit Account
**Blanket Bond:** $2,000,000.00   (per case limit)
**Separate Bond:** $3,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/27/05 | | FUNDING ACCOUNT: ********4565 | Funding Account | 9999-000 | 350,000.00 | | 350,000.00 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5500% | 1270-000 | 26.37 | | 350,026.37 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.5500% | 1270-000 | 142.43 | | 350,168.80 |
| 03/01/05 | | From Account #********4565 | Transfer to TDA | 9999-000 | 49,831.20 | | 400,000.00 |
| 03/30/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7000% | 1270-000 | 233.48 | | 400,233.48 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.7000% | 1270-000 | 230.27 | | 400,463.75 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 245.76 | | 400,709.51 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 246.46 | | 400,955.97 |
| 08/01/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 280.68 | | 401,236.65 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 279.77 | | 401,516.42 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 216.70 | | 401,733.12 |
| 10/03/05 | | From Account #********4565 | Transfer | 9999-000 | 48,266.88 | | 450,000.00 |
| 10/05/05 | | Transfer funds from MMA to TDA | Transfer from MMA to TDA | 9999-000 | 48,266.88 | | 498,266.88 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 365.48 | | 498,632.36 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 388.65 | | 499,021.01 |
| 12/02/05 | | Transfer funds to MMA-65 to pay bills | Transfer | 9999-000 | | 49,021.01 | 450,000.00 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 353.92 | | 450,353.92 |
| 01/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0500% | 1270-000 | 396.68 | | 450,750.60 |
| 03/01/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1000% | 1270-000 | 405.68 | | 451,156.28 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 422.11 | | 451,578.39 |
| 05/01/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1500% | 1270-000 | 441.06 | | 452,019.45 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 484.22 | | 452,503.67 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3500% | 1270-000 | 502.08 | | 453,005.75 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 532.44 | | 453,538.19 |
| 08/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 521.88 | | 454,060.07 |

**Subtotals :** $503,081.08   $49,021.01

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-14905 JRH
**Case Name:** CYBERCO HOLDINGS, INC.

**Taxpayer ID #:** **-***3682
**Period Ending:** 12/31/17

**Trustee:** Thomas C. Richardson (420390)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****45-19 - Time Deposit Account
**Blanket Bond:** $2,000,000.00   (per case limit)
**Separate Bond:** $3,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 522.48 | | 454,582.55 |
| 10/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 523.37 | | 455,105.92 |
| 11/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 531.21 | | 455,637.13 |
| 11/30/06 | | Transfer from MMA | Transfer from MMA | 9999-000 | 44,894.08 | | 500,531.21 |
| 12/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 581.80 | | 501,113.01 |
| 01/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 584.92 | | 501,697.93 |
| 02/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 555.05 | | 502,252.98 |
| 03/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 555.66 | | 502,808.64 |
| 04/27/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 556.28 | | 503,364.92 |
| 05/03/07 | | From Account #*******4565 | Transfer funds to CD | 9999-000 | 1,000,000.00 | | 1,503,364.92 |
| 05/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,365.49 | | 1,504,730.41 |
| 06/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,692.82 | | 1,506,423.23 |
| 07/05/07 | | From Account #*******4565 | Transfer to TDA | 9999-000 | 300,000.00 | | 1,806,423.23 |
| 07/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 1,885.62 | | 1,808,308.85 |
| 08/27/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 2,725.35 | | 1,811,034.20 |
| 09/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 2,394.08 | | 1,813,428.28 |
| 10/02/07 | | From Account #*******4565 | Transfer to TDA | 9999-000 | 900,000.00 | | 2,713,428.28 |
| 10/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,195.99 | | 2,716,624.27 |
| 11/23/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,530.11 | | 2,720,154.38 |
| 12/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,534.69 | | 2,723,689.07 |
| 12/27/07 | | Transfer from MMA | Account Transfers | 9999-000 | 126,310.93 | | 2,850,000.00 |
| 01/02/08 | | Transfer from MMA | Account Transfer | 9999-000 | 126,310.93 | | 2,976,310.93 |
| 01/02/08 | | Transfers funds to MMA | Account Transfer | 9999-000 | 126,310.93 | | 3,102,621.86 |
| 01/02/08 | | Transfers funds to MMA | Transfer of funds posted in error | 9999-000 | -126,310.93 | | 2,976,310.93 |
| 01/22/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,623.15 | | 2,979,934.08 |
| 01/24/08 | | To Account #*******4565 | Decrease CD | 9999-000 | | 153,623.15 | 2,826,310.93 |

**Subtotals :**      **$2,525,874.01**      **$153,623.15**

{} Asset reference(s)

Printed: 01/29/2018 01:10 PM    V.13.32

**Form 2**

Page: 3

**Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 04-14905 JRH | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 12/31/17 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-19 - Time Deposit Account |
| **Blanket Bond:** | $2,000,000.00   (per case limit) |
| **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,411.86 | | 2,829,722.79 |
| 02/26/08 | | From Account #********4565 | Increase CD | 9999-000 | 96,588.14 | | 2,926,310.93 |
| 02/29/08 | | ledger adjustment | Ledger Adjustment | 9999-000 | -126,310.93 | | 2,800,000.00 |
| 03/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,489.46 | | 2,803,489.46 |
| 03/25/08 | | From Account #********4565 | Increase CD | 9999-000 | 496,510.54 | | 3,300,000.00 |
| 04/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,999.22 | | 3,303,999.22 |
| 04/24/08 | | To Account #********4565 | Decrease CD | 9999-000 | | 100,000.00 | 3,203,999.22 |
| 05/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,952.07 | | 3,207,951.29 |
| 06/20/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,702.19 | | 3,211,653.48 |
| 07/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,644.80 | | 3,215,298.28 |
| 07/29/08 | | To Account #********4565 | Adjust Principal via CD Rollover | 9999-000 | | 115,298.28 | 3,100,000.00 |
| 08/22/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,922.61 | | 3,103,922.61 |
| 09/22/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,824.78 | | 3,107,747.39 |
| 10/22/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,705.89 | | 3,111,453.28 |
| 11/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,710.30 | | 3,115,163.58 |
| 12/22/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,838.64 | | 3,119,002.22 |
| 01/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 1,153.81 | | 3,120,156.03 |
| 01/26/09 | | To Account #********4565 | Adjust Principal via CD Rollover | 9999-000 | | 120,156.03 | 3,000,000.00 |
| 02/20/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 1,117.19 | | 3,001,117.19 |
| 02/25/09 | | To Account #********4565 | Adjust Principal via CD Rollover | 9999-000 | | 100,000.00 | 2,901,117.19 |
| 03/23/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 745.45 | | 2,901,862.64 |
| 03/27/09 | | To Account #********4565 | Adjust Principal via CD Rollover | 9999-000 | | 251,862.64 | 2,650,000.00 |
| 04/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 661.78 | | 2,650,661.78 |
| 05/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 653.67 | | 2,651,315.45 |
| 06/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 675.62 | | 2,651,991.07 |
| 06/24/09 | | From Account #********4565 | Adjust Principal via CD Rollover | 9999-000 | 248,008.93 | | 2,900,000.00 |

| | | | Subtotals : | | $761,006.02 | $687,316.95 | |

{} Asset reference(s)

Printed: 01/29/2018 01:10 PM     V.13.32

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 JRH | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****45-19 - Time Deposit Account |
| Taxpayer ID #: | **-***3682 | Blanket Bond: | $2,000,000.00   (per case limit) |
| Period Ending: | 12/31/17 | Separate Bond: | $3,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 07/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 592.55 | | 2,900,592.55 |
| 08/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 596.08 | | 2,901,188.63 |
| 09/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 616.06 | | 2,901,804.69 |
| 09/23/09 | | From Account #*******4566 | Adjust Principal via CD Rollover | 9999-000 | 98,195.31 | | 3,000,000.00 |
| 10/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 615.16 | | 3,000,615.16 |
| 11/20/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 616.63 | | 3,001,231.79 |
| 12/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 637.31 | | 3,001,869.10 |
| 12/23/09 | | To Account #*******4565 | Adjust Principal via CD Rollover | 9999-000 | | 151,869.10 | 2,850,000.00 |
| 01/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 587.75 | | 2,850,587.75 |
| 02/19/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 585.80 | | 2,851,173.55 |
| 02/23/10 | | Transfer out to account *******4566 | Transfer out to account *******4566 | 9999-000 | -2,851,173.55 | | 0.00 |

|  |  | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 1,041,830.21 | 1,041,830.21 | $0.00 |
| Less: Bank Transfers | | 955,699.34 | 1,041,830.21 | |
| **Subtotal** | | 86,130.87 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $86,130.87 | $0.00 | |

{} Asset reference(s)

Printed: 01/29/2018 01:10 PM     V.13.32

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| **Case Number:** | 04-14905 JRH | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 12/31/17 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-65 - Money Market Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/04 | | Management Services Realty | from Reciever | | 327,370.56 | | 327,370.56 |
| | {5} | | 250,000.00 | 1241-000 | | | 327,370.56 |
| | {10} | | 77,370.56 | 1229-000 | | | 327,370.56 |
| 12/28/04 | {1} | Associated Grocers, Inc. | refund | 1221-000 | 7,700.00 | | 335,070.56 |
| 12/29/04 | 1001 | St. Paul Travelers | Past due insurance premium | 2420-000 | | 58.00 | 335,012.56 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 33.74 | | 335,046.30 |
| 01/03/05 | {1} | ACCPAC Int'l | Miscellaneous income | 1221-000 | 581.00 | | 335,627.30 |
| 01/17/05 | {1} | UPS | Accounts Receivables | 1221-000 | 8,776.00 | | 344,403.30 |
| 01/19/05 | {1} | Yellow Transp. | Accounts Receivable | 1221-000 | 7,137.00 | | 351,540.30 |
| 01/19/05 | {1} | Travelerss Express Co. | Accounts Receivable | 1221-000 | 1,218.36 | | 352,758.66 |
| 01/21/05 | 1002 | IDS Industries, Inc. | Storage Fees | 2410-000 | | 1,700.00 | 351,058.66 |
| 01/25/05 | {10} | M S R, Inc. (Yeomans) | Settlement | 1229-000 | 133,885.95 | | 484,944.61 |
| 01/25/05 | {1} | UPS | Settlement | 1221-000 | 9,695.00 | | 494,639.61 |
| 01/27/05 | | ACCOUNT FUNDED: ********4519 | Funding Account | 9999-000 | | 350,000.00 | 144,639.61 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3000% | 1270-000 | 77.03 | | 144,716.64 |
| 02/01/05 | {1} | ACCPAC | Accounts Receivable | 1221-000 | 211.45 | | 144,928.09 |
| 02/07/05 | 1003 | Midstate Security Company | Security | 2420-000 | | 288.00 | 144,640.09 |
| 02/07/05 | 1004 | Midwest Detective Agency | Security | 2420-000 | | 1,862.70 | 142,777.39 |
| 02/17/05 | 1005 | Collins & Associates Corp | Insurance | 2420-000 | | 5,967.00 | 136,810.39 |
| 02/23/05 | {9} | Macatawa Bank | Close bank account | 1290-000 | 798.09 | | 137,608.48 |
| 02/25/05 | {1} | FedEx | Refund | 1221-000 | 92.01 | | 137,700.49 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at 0.3500% | 1270-000 | 34.14 | | 137,734.63 |
| 03/01/05 | | To Account #********4519 | Transfer to TDA | 9999-000 | | 49,831.20 | 87,903.43 |
| 03/03/05 | 1006 | IDS Industries, Inc. | Storage Fees | 2410-000 | | 1,700.00 | 86,203.43 |
| 03/25/05 | {6} | Scott Bosgraaf Trust | wine proceeds | 1229-000 | 53,500.00 | | 139,703.43 |
| 03/25/05 | {6} | Scott Bosgraff | Wire transfer for wine inventory | 1229-000 | 53,500.00 | | 193,203.43 |

| | Subtotals : | $604,610.33 | $411,406.90 |
|---|---|---|---|

{} Asset reference(s)

Printed: 01/29/2018 01:10 PM    V.13.32

# Form 2
## Cash Receipts And Disbursements Record

Page: 6

| Case Number: | 04-14905 JRH | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-65 - Money Market Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00   (per case limit) |
| Period Ending: | 12/31/17 | | Separate Bond: | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check #<br> | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/25/05 | {6} | Scott T. Bosgraaf Trust | WIne inventory | 1229-000 | -53,500.00 | | 139,703.43 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 29.49 | | 139,732.92 |
| 03/31/05 | 1007 | Huntington Bank | Wine Inventory | 4210-000 | | 31,750.00 | 107,982.92 |
| 04/01/05 | {11} | American Industrial Leasing  Co | Settlement - Other | 1249-000 | 10,000.00 | | 117,982.92 |
| 04/12/05 | 1008 | Midwest Detective Agency | Expenses | 2420-000 | | 875.00 | 117,107.92 |
| 04/25/05 | {1} | Orix | A/R | 1221-000 | 3,070.87 | | 120,178.79 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 37.84 | | 120,216.63 |
| 05/19/05 | | Miedema Auctioneering, Inc. | auction proceeds | | | 989,232.01 | 1,109,448.64 |
| | {2} | | 23,334.00 | 1229-000 | | | 1,109,448.64 |
| | {3} | | 453,169.00 | 1229-000 | | | 1,109,448.64 |
| | {4} | | 512,729.01 | 1229-000 | | | 1,109,448.64 |
| 05/19/05 | 1009 | 25 S. Division LLC | Partial Payment on Rent | 2410-000 | | 10,000.00 | 1,099,448.64 |
| 05/20/05 | {2} | BMW Financial | Liquidation of other personal property | 1229-000 | 10.08 | | 1,099,458.72 |
| 05/26/05 | | To Account #*******4567 | Transfer | 9999-000 | | 989,232.01 | 110,226.71 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3500% | 1270-000 | 63.53 | | 110,290.24 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | 35.21 | | 110,325.45 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 38.24 | | 110,363.69 |
| 08/08/05 | 1010 | W.B. Haulers & Storage, Inc. | Warehouse charge and storage of records | 2410-000 | | 1,728.30 | 108,635.39 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 41.76 | | 108,677.15 |
| 09/21/05 | 1011 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 100.00 | 108,577.15 |
| 09/28/05 | 1012 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 960.00 | 107,617.15 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 42.73 | | 107,659.88 |
| 10/03/05 | | To Account #*******4519 | Transfer | 9999-000 | | 48,266.88 | 59,393.00 |
| 10/05/05 | | Transfer to CD | Transfer | 9999-000 | | 48,266.88 | 11,126.12 |
| 10/07/05 | {9} | debtor | cash in box of records minus money order charge | 1290-000 | 1.10 | | 11,127.22 |

Subtotals :          **$949,102.86**          **$1,131,179.07**

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-14905 JRH
**Case Name:** CYBERCO HOLDINGS, INC.

**Taxpayer ID #:** **-***3682
**Period Ending:** 12/31/17

**Trustee:** Thomas C. Richardson (420390)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****45-65 - Money Market Account
**Blanket Bond:** $2,000,000.00  (per case limit)
**Separate Bond:** $3,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 7.50 | | 11,134.72 |
| 11/10/05 | {1} | Cyberco in Australia | Wire Transfer from Australia | 1221-000 | 70,721.98 | | 81,856.70 |
| 11/14/05 | {12} | Rubloff | Real Estate | 1210-000 | 12,262.22 | | 94,118.92 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 31.25 | | 94,150.17 |
| 12/02/05 | | Transfer from CD to MMA to pay bills | Transfer | 9999-000 | 49,021.01 | | 143,171.18 |
| 12/12/05 | 1013 | Wall Street Journal | Advertisement | 2500-000 | | 10,254.80 | 132,916.38 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 69.22 | | 132,985.60 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 74.89 | | 133,060.49 |
| 02/09/06 | {1} | Dolinka, Vannoord & Company | Accounts Receivable | 1221-000 | 8,697.68 | | 141,758.17 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 74.14 | | 141,832.31 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 84.35 | | 141,916.66 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 89.84 | | 142,006.50 |
| 05/10/06 | 1014 | Nantz, Litowich, Smith & Girard, PC | Attorney expenses | 3220-000 | | 1,854.96 | 140,151.54 |
| 05/19/06 | 1015 | Grand Rapids City Treasurer | Personal Property Taxes | 2820-000 | | 8,662.02 | 131,489.52 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 94.31 | | 131,583.83 |
| 06/01/06 | 1016 | David L. Pinsel, P.C. | Attorney fees | 3210-000 | | 506.25 | 131,077.58 |
| 06/01/06 | 1017 | David L. Pinsel | Attorney expenses | 3220-000 | | 12.49 | 131,065.09 |
| 06/09/06 | 1018 | Warner Norcross & Judd LLP | Interhack consultant fees | 2990-000 | | 2,875.00 | 128,190.09 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 86.34 | | 128,276.43 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 87.82 | | 128,364.25 |
| 08/29/06 | 1019 | W.B. Haulers & Storage, Inc. | Storage fees 4/1/06 to 9/30/06 | 2410-000 | | 960.00 | 127,404.25 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 87.25 | | 127,491.50 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 81.11 | | 127,572.61 |
| 09/29/06 | 1020 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 960.00 | 126,612.61 |
| 10/16/06 | 1021 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 172.33 | 126,440.28 |

Subtotals :          $141,570.91          $26,257.85

{} Asset reference(s)

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 JRH | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****45-65 - Money Market Account |
| Taxpayer ID #: | **-***3682 | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 12/31/17 | Separate Bond: | $3,000,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 88.78 | | 126,529.06 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 81.20 | | 126,610.26 |
| 11/30/06 | | Transfer to CD | Transfer | 9999-000 | | 44,894.08 | 81,716.18 |
| 12/11/06 | 1022 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 122.50 | 81,593.68 |
| 12/13/06 | {5} | Custer | Preference settlement | 1241-000 | 500.00 | | 82,093.68 |
| 12/18/06 | {1} | Semmes, Bowen & Semmes | Accounts Receivable | 1221-000 | 125.89 | | 82,219.57 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 52.03 | | 82,271.60 |
| 01/29/07 | {7} | Cessna Aircraft company | Refund | 1229-000 | 75,000.00 | | 157,271.60 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 56.19 | | 157,327.79 |
| 02/01/07 | {5} | LBD, LLC | Preference | 1241-000 | 1,000.00 | | 158,327.79 |
| 02/01/07 | {5} | Harold G. DeForest | Preference | 1241-000 | 2,174.94 | | 160,502.73 |
| 02/07/07 | {5} | Citibank (South Dakota) N.A. | Advoidance Action | 1241-000 | 4,250.00 | | 164,752.73 |
| 02/07/07 | {5} | CFC Investment Company | Avoidance Action | 1241-000 | 14,606.80 | | 179,359.53 |
| 02/12/07 | {5} | National City Commercial Capital | Avoidance Actions | 1241-000 | 6,621.95 | | 185,981.48 |
| 02/13/07 | {5} | Lambert, Edwards & Assoc. | Avoidance Actions | 1241-000 | 1,000.00 | | 186,981.48 |
| 02/14/07 | {5} | Home State Leasing Corp | Avoidance Actions | 1241-000 | 3,900.00 | | 190,881.48 |
| 02/21/07 | {5} | Pleune | Avoidance Action | 1241-000 | 6,686.00 | | 197,567.48 |
| 02/21/07 | {5} | Dell USA LLC | Avoidance Action | 1241-000 | 8,098.40 | | 205,665.88 |
| 02/22/07 | {5} | Huntington Financial Corp | Avoidance Action | 1241-000 | 491.04 | | 206,156.92 |
| 02/23/07 | {5} | Silverpop Systems, Inc. | Avoidance Actions | 1241-000 | 10,162.43 | | 216,319.35 |
| 02/27/07 | {5} | Michigan Heritage Bank | Avoidance action | 1241-000 | 8,529.34 | | 224,848.69 |
| 02/28/07 | {5} | Deutsche Bank | Avoidance action | 1241-000 | 20,889.96 | | 245,738.65 |
| 02/28/07 | {5} | Carlton Financial Corp | Avoidance Action | 1241-000 | 10,000.00 | | 255,738.65 |
| 02/28/07 | {5} | Highline Capital Corp | Avoidance Action | 1241-000 | 2,997.53 | | 258,736.18 |
| 02/28/07 | {5} | Diamond Lease [USA] Inc | Avoidance Actions | 1241-000 | 8,000.00 | | 266,736.18 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 90.61 | | 266,826.79 |

| | | | Subtotals : | | $185,403.09 | $45,016.58 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 9

**Case Number:** 04-14905 JRH
**Case Name:** CYBERCO HOLDINGS, INC.

**Taxpayer ID #:** **-***3682
**Period Ending:** 12/31/17

**Trustee:** Thomas C. Richardson (420390)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****45-65 - Money Market Account
**Blanket Bond:** $2,000,000.00   (per case limit)
**Separate Bond:** $3,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/06/07 | {5} | Kings Dominion Investments, LLC | Avoidance Action | 1241-000 | 14,306.57 | | 281,133.36 |
| 03/06/07 | {5} | Premier financial services | Avoidance Action | 1241-000 | 3,043.79 | | 284,177.15 |
| 03/13/07 | | To Account #********4566 | Transfer funds to pay bills | 9999-000 | | 1,080.00 | 283,097.15 |
| 03/21/07 | {5} | Huntington financial Corp | Avoidance Action | 1241-000 | 491.04 | | 283,588.19 |
| 03/23/07 | {5} | State Farm Realty Investment Corp | Avoidance Action | 1241-000 | 18,000.00 | | 301,588.19 |
| 03/23/07 | {5} | Citigroup | Avoidance Action | 1241-000 | 250.00 | | 301,838.19 |
| 03/27/07 | {5} | First MidwestBank | Avoidance Action | 1241-000 | 1,000,000.00 | | 1,301,838.19 |
| 03/27/07 | | To Account #********4566 | Transfer funds to pay attorney fees | 9999-000 | | 65,892.50 | 1,235,945.69 |
| 03/29/07 | {5} | Harte Hanks | Avoidance Action | 1241-000 | 7,300.00 | | 1,243,245.69 |
| 03/30/07 | {5} | Heartland Bank | Avoidance Action | 1241-000 | 45,000.00 | | 1,288,245.69 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 180.24 | | 1,288,425.93 |
| 04/02/07 | {5} | Celtic Leasing | Avoidance Action | 1241-000 | 9,500.00 | | 1,297,925.93 |
| 04/10/07 | {5} | Fidelity Leasing | Avoidance Action | 1241-000 | 5,546.77 | | 1,303,472.70 |
| 04/11/07 | | To Account #********4566 | Transfer funds to pay bills | 9999-000 | | 202,848.23 | 1,100,624.47 |
| 04/16/07 | {5} | OFC Servicing Corporation | Avoidance Actions | 1241-000 | 151,846.57 | | 1,252,471.04 |
| 04/17/07 | {5} | Great Lakes Bank | Avoidance Actions | 1241-000 | 8,000.00 | | 1,260,471.04 |
| 04/19/07 | {5} | Huntington financial corp | Avoidance action | 1241-000 | 491.04 | | 1,260,962.08 |
| 04/24/07 | {5} | Well Fargo Equipment Finance | Avoidance Action | 1241-000 | 8,270.24 | | 1,269,232.32 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 677.46 | | 1,269,909.78 |
| 05/01/07 | {5} | Relational | Avoidance Actions | 1241-000 | 20,000.00 | | 1,289,909.78 |
| 05/01/07 | {5} | First Merit | Avoidance action | 1241-000 | 25,000.00 | | 1,314,909.78 |
| 05/01/07 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 9,268.76 | 1,305,641.02 |
| 05/03/07 | | To Account #********4519 | Transfer funds to CD | 9999-000 | | 1,000,000.00 | 305,641.02 |
| 05/07/07 | {5} | State Bank of Newcastle | Avoidance Action | 1241-000 | 5,000.00 | | 310,641.02 |
| 05/14/07 | {5} | G E Capital | Avoidance Action | 1241-000 | 430.95 | | 311,071.97 |
| 05/14/07 | {5} | G E Capital | Avoidance Actions | 1241-000 | 458.23 | | 311,530.20 |

**Subtotals :**  **$1,323,792.90**  **$1,279,089.49**

{} Asset reference(s)

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 JRH | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-65 - Money Market Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 12/31/17 | | Separate Bond: | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/14/07 | {5} | G E Capital | Avoidance Actions | 1241-000 | 1,336.40 | | 312,866.60 |
| 05/14/07 | {5} | G E Capital | Avoidance Action | 1241-000 | 2,344.53 | | 315,211.13 |
| 05/14/07 | {5} | G E Capital | Avoidance Action | 1241-000 | 2,374.72 | | 317,585.85 |
| 05/14/07 | {5} | G E Capital | Avoidance Action | 1241-000 | 2,707.25 | | 320,293.10 |
| 05/14/07 | {5} | G E Capital | Avoidance Action | 1241-000 | 3,195.74 | | 323,488.84 |
| 05/14/07 | {5} | G E Capital | Avoidance Action | 1241-000 | 3,853.45 | | 327,342.29 |
| 05/14/07 | {5} | G E Capital | Avoidance Action | 1241-000 | 3,900.16 | | 331,242.45 |
| 05/14/07 | {5} | G E Capital | Avoidance Action | 1241-000 | 13,980.97 | | 345,223.42 |
| 05/14/07 | {5} | G E Capital | Avoidance Action | 1241-000 | 14,840.85 | | 360,064.27 |
| 05/14/07 | {5} | G E Capital | Avoidance Action | 1241-000 | 70,576.75 | | 430,641.02 |
| 05/15/07 | {5} | Weinstein, Riley, PS | Avoidance Action | 1241-000 | 6,000.00 | | 436,641.02 |
| 05/15/07 | {5} | American Bank | Avoidance Action | 1241-000 | 60,000.00 | | 496,641.02 |
| 05/18/07 | {5} | Park National Bank | Avoidance Action | 1241-000 | 5,000.00 | | 501,641.02 |
| 05/18/07 | {5} | SUbank | Avoidance Action | 1241-000 | 47,876.56 | | 549,517.58 |
| 05/18/07 | {5} | USbank | Avoidance Action | 1241-000 | 118,899.49 | | 668,417.07 |
| 05/18/07 | {5} | Huntington financial Corp | Avoidance Action - payment #4 | 1241-000 | 491.04 | | 668,908.11 |
| 05/21/07 | {5} | Dell Financial Services | Avoidance Action | 1241-000 | 500.00 | | 669,408.11 |
| 05/22/07 | | To Account #********4566 | Transfer to pay attorney fees | 9999-000 | | 117,279.50 | 552,128.61 |
| 05/31/07 | {5} | Lakeland Bank | Avoidance Action | 1241-000 | 5,000.00 | | 557,128.61 |
| 05/31/07 | {5} | American Express Travel | Avoidance Action | 1241-000 | 1,500.00 | | 558,628.61 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 265.13 | | 558,893.74 |
| 06/06/07 | | To Account #********4566 | Transfer to pay settlements | 9999-000 | | 125,000.00 | 433,893.74 |
| 06/08/07 | {5} | Planet Technologies Inc | Avoidance action | 1241-000 | 15,000.00 | | 448,893.74 |
| 06/15/07 | {5} | Martha's Vieyard Ltd | SETTLEMENT - OTHER | 1241-000 | 6,185.00 | | 455,078.74 |
| 06/22/07 | {5} | Huntington Financial Corp. | Avoidance Action | 1241-000 | 491.04 | | 455,569.78 |
| 06/22/07 | {5} | Placer Sierra Bank | Avoidance Action | 1241-000 | 12,000.00 | | 467,569.78 |

|  | | | Subtotals : | | $398,319.08 | $242,279.50 | |

{} Asset reference(s)

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 JRH |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 12/31/17 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-65 - Money Market Account |
| **Blanket Bond:** | $2,000,000.00 (per case limit) |
| **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/07 | {5} | Placer Sierra Bank | Avoidance Action | 1241-000 | 4,000.00 | | 471,569.78 |
| 06/27/07 | {5} | National City Bank | Avoidance Action | 1241-000 | 3,017.78 | | 474,587.56 |
| 06/27/07 | {5} | CIT Technology Financing | Avoidance Actions | 1241-000 | 27,000.00 | | 501,587.56 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 242.47 | | 501,830.03 |
| 07/02/07 | {5} | Bank of America | Avoidance Action | 1241-000 | 868.73 | | 502,698.76 |
| 07/05/07 | | To Account #*******4519 | Transfer to TDA | 9999-000 | | 300,000.00 | 202,698.76 |
| 07/05/07 | | To Account #*******4566 | Transfer funds to pay attorney fees/expenses | 9999-000 | | 100,981.61 | 101,717.15 |
| 07/10/07 | {5} | Republic Bank | Avoidance Action | 1241-000 | 36,000.00 | | 137,717.15 |
| 07/13/07 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 82,576.14 | 55,141.01 |
| 07/24/07 | {5} | Huntington Financial Corp. | Avoidance Action | 1241-000 | 491.04 | | 55,632.05 |
| 07/24/07 | {5} | Salesforce.com | Avoidance Action | 1241-000 | 15,000.00 | | 70,632.05 |
| 07/26/07 | {5} | JP Morgan Chase | Avoidance Action | 1241-000 | 100,000.00 | | 170,632.05 |
| 07/31/07 | {5} | Creekridge Capital | Avoidance Action | 1241-000 | 3,000.00 | | 173,632.05 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 83.58 | | 173,715.63 |
| 08/03/07 | {5} | American Express | Avoidance Action | 1241-000 | 90,000.00 | | 263,715.63 |
| 08/03/07 | {5} | American Industrial Leasing | Avoidance Action | 1241-000 | 40,000.00 | | 303,715.63 |
| 08/29/07 | {5} | Huntington financial Corp | Avoidance Action | 1241-000 | 491.04 | | 304,206.67 |
| 08/31/07 | {5} | McAndrews & Company | Avoidance Action | 1241-000 | 1,500.00 | | 305,706.67 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 153.66 | | 305,860.33 |
| 09/04/07 | | To Account #*******4566 | Transfer funds to pay attorney fees/expenses | 9999-000 | | 113,188.75 | 192,671.58 |
| 09/10/07 | {5} | de lage landen | Avoidance Action | 1241-000 | 28,750.00 | | 221,421.58 |
| 09/12/07 | | To Account #*******4566 | Transfer funds to pay bills | 9999-000 | | 1,080.00 | 220,341.58 |
| 09/13/07 | {5} | LaSalle National Leasing Corp. | Avoidance Action | 1241-000 | 775,000.00 | | 995,341.58 |
| 09/19/07 | {5} | US Express Leasing,Inc | Avoidance Action | 1241-000 | 7,650.84 | | 1,002,992.42 |
| 09/19/07 | {5} | Professional Bank | Avoidance Action | 1241-000 | 8,500.00 | | 1,011,492.42 |
| 09/21/07 | {5} | Huntington Financial | Avoidance Action | 1241-000 | 491.04 | | 1,011,983.46 |

**Subtotals :** $1,142,240.18    $597,826.50

{} Asset reference(s)

Printed: 01/29/2018 01:10 PM    V.13.32

## Form 2
### Cash Receipts And Disbursements Record

Page: 12

**Case Number:** 04-14905 JRH
**Case Name:** CYBERCO HOLDINGS, INC.

**Taxpayer ID #:** **-***3682
**Period Ending:** 12/31/17

**Trustee:** Thomas C. Richardson (420390)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****45-65 - Money Market Account
**Blanket Bond:** $2,000,000.00  (per case limit)
**Separate Bond:** $3,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/25/07 | {5} | Centennial Bank | Avoidance Action | 1241-000 | 10,000.00 | | 1,021,983.46 |
| 09/25/07 | {5} | Washington Mutual Bank | Avoidance Action | 1241-000 | 12,000.00 | | 1,033,983.46 |
| 09/25/07 | {5} | Silicon Mechanics | Avoidance Action | 1241-000 | 3,648.21 | | 1,037,631.67 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 279.08 | | 1,037,910.75 |
| 10/01/07 | {5} | Ingram Micro | Avoidance Action | 1241-000 | 5,000.00 | | 1,042,910.75 |
| 10/02/07 | | To Account #********4519 | Transfer to TDA | 9999-000 | | 900,000.00 | 142,910.75 |
| 10/09/07 | {5} | Daniels Moving & Storage | Atlas Van Lines AP | 1241-000 | 2,000.00 | | 144,910.75 |
| 10/22/07 | {5} | Huntington Financial Corp | Avoidance Action | 1241-000 | 491.04 | | 145,401.79 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 132.46 | | 145,534.25 |
| 11/19/07 | {5} | Summit Construction Group | Avoidance Action | 1241-000 | 1,500.00 | | 147,034.25 |
| 11/26/07 | {5} | Huntington Financial | Avoidance Action | 1241-000 | 491.04 | | 147,525.29 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 75.99 | | 147,601.28 |
| 12/12/07 | {5} | Delphi energy Fund | Avoidance Action | 1241-000 | 5,000.00 | | 152,601.28 |
| 12/12/07 | {5} | CIT Group, Inc. | Avoidance Action | 1241-000 | 18,545.76 | | 171,147.04 |
| 12/19/07 | {5} | KeyBank National Assoc. | Avoidance Action | 1241-000 | 5,000.00 | | 176,147.04 |
| 12/19/07 | {5} | KeyBank National Assoc. | Avoidance Action | 1241-000 | 35,000.00 | | 211,147.04 |
| 12/21/07 | {5} | Huntington Financial | Avoidance Action | 1241-000 | 491.04 | | 211,638.08 |
| 12/27/07 | | Transfer to CD | Transfer to CD | 9999-000 | | 126,310.93 | 85,327.15 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 79.04 | | 85,406.19 |
| 01/09/08 | | To Account #********4566 | Transfer funds to pay bills | 9999-000 | | 3,033.14 | 82,373.05 |
| 01/11/08 | | To Account #********4566 | Transfer funds to pay bills | 9999-000 | | 21,442.42 | 60,930.63 |
| 01/24/08 | | From Account #********4519 | Decrease CD | 9999-000 | 153,623.15 | | 214,553.78 |
| 01/25/08 | {5} | Huntington Financial Corp | Avoidance action | 1241-000 | 491.04 | | 215,044.82 |
| 01/25/08 | {5} | Delphi Energy Fund | Avoidance Action | 1241-000 | 5,000.00 | | 220,044.82 |
| 01/30/08 | {5} | Dunn, Schouten & Snoap | Midwest Leasing | 1241-000 | 250.00 | | 220,294.82 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 47.17 | | 220,341.99 |

**Subtotals :** $259,145.02    $1,050,786.49

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-14905 JRH
**Case Name:** CYBERCO HOLDINGS, INC.

**Taxpayer ID #:** **-***3682
**Period Ending:** 12/31/17

**Trustee:** Thomas C. Richardson (420390)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****45-65 - Money Market Account
**Blanket Bond:** $2,000,000.00 (per case limit)
**Separate Bond:** $3,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/01/08 | {5} | Delphi Energy Fund, Inc. | Avoidance action | 1241-000 | -5,000.00 | | 215,341.99 |
| 02/06/08 | | To Account #*******4566 | Transfer to pay accountant fees and exps | 9999-000 | | 21,441.42 | 193,900.57 |
| 02/12/08 | {5} | Washington Mutual Bank | Avoidance Action | 1241-000 | 31,000.00 | | 224,900.57 |
| 02/12/08 | {5} | Forum Financial | Avoidance Action | 1241-000 | 52,488.03 | | 277,388.60 |
| 02/12/08 | {5} | Delphi Energy Fund | Avoidance Action | 1241-000 | 5,000.00 | | 282,388.60 |
| 02/22/08 | {5} | CIT Group | Avoidance Action | 1241-000 | 11,817.94 | | 294,206.54 |
| 02/26/08 | {5} | ePlus Group, Inc. | Avoidance Action | 1241-000 | 95,000.00 | | 389,206.54 |
| 02/26/08 | | To Account #*******4519 | Increase CD | 9999-000 | | 96,588.14 | 292,618.40 |
| 02/27/08 | {5} | Richards, Ralph & Schwab, Chartered | American Enterprise settlement | 1241-000 | 60,000.00 | | 352,618.40 |
| 02/27/08 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 118,993.22 | 233,625.18 |
| 02/29/08 | {5} | Sterling Bank | Avoidance Action | 1241-000 | 32,731.50 | | 266,356.68 |
| 02/29/08 | {5} | El Camino | Avoidance Action | 1241-000 | 30,000.00 | | 296,356.68 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 47.30 | | 296,403.98 |
| 03/04/08 | {5} | CIT Group | Avaya settlement | 1241-000 | 3,750.00 | | 300,153.98 |
| 03/10/08 | {5} | National Machine Tool | Avoidance Action | 1241-000 | 30,000.00 | | 330,153.98 |
| 03/12/08 | {5} | South Trust Bank | Avoidance Action | 1241-000 | 65,000.00 | | 395,153.98 |
| 03/14/08 | {5} | BAL Global Finance LLC | Avoidance Action | 1241-000 | 125,415.38 | | 520,569.36 |
| 03/24/08 | {5} | TIP Capital | Avoidance Action | 1241-000 | 25,000.00 | | 545,569.36 |
| 03/25/08 | {5} | National Machine Tool | Avoidance Action | 1241-000 | 5,000.00 | | 550,569.36 |
| 03/25/08 | {5} | El Camino | Avoidance Action | 1241-000 | 10,000.00 | | 560,569.36 |
| 03/25/08 | {5} | First Personal Bank | National Machine Tool AP - Avoidance Action | 1241-000 | 80,000.00 | | 640,569.36 |
| 03/25/08 | | To Account #*******4519 | Increase CD | 9999-000 | | 496,510.54 | 144,058.82 |
| 03/26/08 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 61,581.99 | 82,476.83 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 61.43 | | 82,538.26 |
| 04/02/08 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 1,165.45 | 81,372.81 |

Subtotals :  $657,311.58    $796,280.76

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 14

| Case Number: | 04-14905 JRH | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-65 - Money Market Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00   (per case limit) |
| Period Ending: | 12/31/17 | | Separate Bond: | $3,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 04/15/08 | {5} | National Machine Tool | Avoidance Action | 1241-000 | 5,000.00 | | 86,372.81 |
| 04/15/08 | {5} | El Camino | Avoidance Action | 1241-000 | 10,000.00 | | 96,372.81 |
| 04/24/08 | | From Account #********4519 | Decrease CD | 9999-000 | 100,000.00 | | 196,372.81 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 15.58 | | 196,388.39 |
| 05/01/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 5,681.65 | 190,706.74 |
| 05/06/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 5,904.05 | 184,802.69 |
| 05/16/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 93,220.23 | 91,582.46 |
| 05/20/08 | {5} | National Machine Tool Fin. Co. | Avoidance Action | 1241-000 | 5,000.00 | | 96,582.46 |
| 05/29/08 | {5} | David Dicesaris | Avoidance Action | 1241-000 | 17,400.00 | | 113,982.46 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 17.72 | | 114,000.18 |
| 06/04/08 | {5} | Nantz, Litowich et al trust | Avoidance Action | 1241-000 | 10,000.00 | | 124,000.18 |
| 06/12/08 | {5} | El Camino | Preferential transfer | 1241-000 | 10,000.00 | | 134,000.18 |
| 06/17/08 | {5} | National Machine Tool | Avoidance Action | 1241-000 | 5,000.00 | | 139,000.18 |
| 06/17/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 46,203.87 | 92,796.31 |
| 06/26/08 | {5} | Nantz, Litowich et al.        IOLTA account | Avoidance Action | 1241-000 | 5,000.00 | | 97,796.31 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 13.58 | | 97,809.89 |
| 07/14/08 | {5} | El Camino | Avoidance Action | 1241-000 | 10,000.00 | | 107,809.89 |
| 07/18/08 | {5} | National Machine Tool Financial | Avoidance Action | 1241-000 | 5,000.00 | | 112,809.89 |
| 07/29/08 | | From Account #********4519 | Adjust Principal via CD Rollover | 9999-000 | 115,298.28 | | 228,108.17 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 14.71 | | 228,122.88 |
| 08/12/08 | {5} | El Camino | Avoidance action | 1241-000 | 10,000.00 | | 238,122.88 |
| 08/19/08 | {5} | National Machine Tool Fin. Corp. | Avoidance Action | 1241-000 | 5,000.00 | | 243,122.88 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 27.96 | | 243,150.84 |
| 09/11/08 | {5} | El Camino | Avoidance Action | 1241-000 | 10,000.00 | | 253,150.84 |
| 09/16/08 | {5} | National Machine Tool Fin. Co. | Avoidance Action | 1241-000 | 5,000.00 | | 258,150.84 |

Subtotals :        $327,787.83        $151,009.80

{} Asset reference(s)

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 JRH | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 12/31/17 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-65 - Money Market Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 32.82 | | 258,183.66 |
| 10/16/08 | {5} | El Camino | Avoidance Action | 1241-000 | 10,000.00 | | 268,183.66 |
| 10/17/08 | {5} | National Machine Tool Finance | Avoidance Action | 1241-000 | 5,000.00 | | 273,183.66 |
| 10/17/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 11,580.31 | 261,603.35 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 28.16 | | 261,631.51 |
| 11/12/08 | {5} | El Camino | Avoidance | 1241-000 | 10,000.00 | | 271,631.51 |
| 11/19/08 | {5} | National Machine Tool Fin. Corp. | Avoidance Action | 1241-000 | 5,000.00 | | 276,631.51 |
| 11/21/08 | | To Account #********4566 | Transfer funds to pay bills | 9999-000 | | 4,500.00 | 272,131.51 |
| 11/24/08 | | To Account #********4566 | Transfer funds to pay bills | 9999-000 | | 89,991.44 | 182,140.07 |
| 11/25/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 1,777.85 | 180,362.22 |
| 11/26/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 50,341.63 | 130,020.59 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 19.25 | | 130,039.84 |
| 12/09/08 | {5} | El Camino | Avoidance action | 1241-000 | 10,000.00 | | 140,039.84 |
| 12/12/08 | {5} | Nantz et al. for Midwest Leasing | Avoidance Action | 1241-000 | 5,000.00 | | 145,039.84 |
| 12/16/08 | {5} | National Machine Tool Finance Corp | Avoidance Action | 1241-000 | 5,000.00 | | 150,039.84 |
| 12/24/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 34,207.60 | 115,832.24 |
| 12/31/08 | {13} | debtor | cash found in boxes of records | 1229-000 | 2.22 | | 115,834.46 |
| 12/31/08 | {13} | cash | adjustment | 1229-000 | 2.22 | | 115,836.68 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.44 | | 115,846.12 |
| 01/06/09 | {13} | debtor | Reversed Deposit 100152 1 cash found in boxes of records | 1229-000 | -2.22 | | 115,843.90 |
| 01/13/09 | | To Account #********4566 | Transfer funds to pay bills | 9999-000 | | 64,970.10 | 50,873.80 |
| 01/15/09 | {5} | El Camino | settlement from El Camino | 1241-000 | 10,000.00 | | 60,873.80 |
| 01/16/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 2,000.00 | 58,873.80 |
| 01/26/09 | | From Account #********4519 | Adjust Principal via CD Rollover | 9999-000 | 120,156.03 | | 179,029.83 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.98 | | 179,033.81 |

| | | | | Subtotals : | $180,251.90 | $259,368.93 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 JRH | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****45-65 - Money Market Account |
| Taxpayer ID #: | **-***3682 | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 12/31/17 | Separate Bond: | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/09 | | To Account #********4566 | Transfer funds to pay employee claims | 9999-000 | | 59,108.25 | 119,925.56 |
| 02/10/09 | {5} | El Camino | Settlement from El Camino | 1241-000 | 10,000.00 | | 129,925.56 |
| 02/25/09 | | From Account #********4519 | Adjust Principal via CD Rollover | 9999-000 | 100,000.00 | | 229,925.56 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 5.19 | | 229,930.75 |
| 03/18/09 | {5} | El Camino | Avoidance action | 1241-000 | 10,000.00 | | 239,930.75 |
| 03/27/09 | | From Account #********4519 | Adjust Principal via CD Rollover | 9999-000 | 251,862.64 | | 491,793.39 |
| 03/27/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 930.00 | 490,863.39 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 11.87 | | 490,875.26 |
| 04/16/09 | {5} | El Camino | Avoidance Transfer | 1241-000 | 10,000.00 | | 500,875.26 |
| 04/16/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 10,266.82 | 490,608.44 |
| 04/27/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 6,823.54 | 483,784.90 |
| 04/28/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 63,907.56 | 419,877.34 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 19.66 | | 419,897.00 |
| 05/04/09 | {1} | Con-way Freight, Inc | A/R | 1221-000 | 300,000.00 | | 719,897.00 |
| 05/07/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 1,140.00 | 718,757.00 |
| 05/12/09 | {5} | El Camino | Avoidance Action | 1241-000 | 10,000.00 | | 728,757.00 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 26.53 | | 728,783.53 |
| 06/03/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 165,104.56 | 563,678.97 |
| 06/09/09 | {5} | El Camino | Avoidance Action | 1241-000 | 10,000.00 | | 573,678.97 |
| 06/24/09 | | To Account #********4519 | Adjust Principal via CD Rollover | 9999-000 | | 248,008.93 | 325,670.04 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 23.56 | | 325,693.60 |
| 07/10/09 | {5} | El Camino | Avoidance Action | 1241-000 | 10,000.00 | | 335,693.60 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 13.97 | | 335,707.57 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 14.15 | | 335,721.72 |
| 09/08/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 1,140.00 | 334,581.72 |
| 09/22/09 | {5} | M&I Equipment Finance Co. | Avoidance Action | 1241-000 | 130,000.00 | | 464,581.72 |

|  |  |  | Subtotals : | | $841,977.57 | $556,429.66 | |

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 JRH |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 12/31/17 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-65 - Money Market Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/22/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 240,000.00 | 224,581.72 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 11.96 | | 224,593.68 |
| 10/22/09 | | To Account #********4566 | Move funds to correct earlier error in transferring money to CD | 9999-000 | | 98,195.31 | 126,398.37 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 8.09 | | 126,406.46 |
| 11/19/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 1,510.53 | 124,895.93 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 5.29 | | 124,901.22 |
| 11/30/09 | | To Account #********4566 | Transfer funds to pay attorney fees | 9999-000 | | 8,487.75 | 116,413.47 |
| 12/23/09 | | From Account #********4519 | Adjust Principal via CD Rollover | 9999-000 | 151,869.10 | | 268,282.57 |
| 12/29/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 111,500.00 | 156,782.57 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.31 | | 156,788.88 |
| 01/14/10 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 72,685.63 | 84,103.25 |
| 01/28/10 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 264.84 | 83,838.41 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.60 | | 83,843.01 |
| 02/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.34 | | 83,843.35 |
| 02/02/10 | | Wire out to BNYM account *********4565 | Wire out to BNYM account *********4565 | 9999-000 | -83,843.35 | | 0.00 |

|  | | Receipts | Disbursements | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 7,079,575.59 | 7,079,575.59 | $0.00 |
| Less: Bank Transfers | | 957,986.86 | 6,996,206.24 | |
| **Subtotal** | | **6,121,588.73** | **83,369.35** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$6,121,588.73** | **$83,369.35** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 18

| Case Number: | 04-14905 JRH | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****45-66 - Checking Account |
| Taxpayer ID #: | **-***3682 | Blanket Bond: | $2,000,000.00   (per case limit) |
| Period Ending: | 12/31/17 | Separate Bond: | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/06 | | From Account #*******4567 | Transfer funds to pay secured creditors | 9999-000 | 701,265.75 | | 701,265.75 |
| 06/28/06 | | From Account #*******4567 | Transfer funds to pay professional fees and expenses | 9999-000 | 137,911.31 | | 839,177.06 |
| 06/28/06 | 101 | BAL Global Finance, LLC | Payment to secured creditors | 4210-000 | | 2,453.99 | 836,723.07 |
| 06/28/06 | 102 | Centennial Bank, Inc. | Payment to secured creditor | 4210-000 | | 10,018.56 | 826,704.51 |
| 06/28/06 | 103 | El Camino Resources, LTD | Payment to secured creditor | 4210-000 | | 1,376.84 | 825,327.67 |
| 06/28/06 | 104 | EPlus Group, Inc. | Payment to secured creditor | 4210-000 | | 5,754.15 | 819,573.52 |
| 06/28/06 | 105 | General Electric Capital Corp. | Payment to secured creditor | 4210-000 | | 42,874.56 | 776,698.96 |
| 06/28/06 | 106 | Hewlett-Packard Financial Services Co. | Payment to secured creditor | 4210-000 | | 3,817.41 | 772,881.55 |
| 06/28/06 | 107 | Highline Capital Corp. | Payment to secured creditor | 4210-000 | | 14,877.18 | 758,004.37 |
| 06/28/06 | 108 | Key Equipment Finance, Inc. | Payment to secured creditor | 4210-000 | | 5,846.24 | 752,158.13 |
| 06/28/06 | 109 | Lakeland Bank | Payment to secured creditor | 4210-000 | | 2,413.22 | 749,744.91 |
| 06/28/06 | 110 | M & I Equipment Finance Company | Payment to secured creditor | 4210-000 | | 35,150.06 | 714,594.85 |
| 06/28/06 | 111 | Pullman Bank & Trust Company | Payment to secured creditor | 4210-000 | | 1,816.13 | 712,778.72 |
| 06/28/06 | 112 | Republic Bank | Payment to secured creditors | 4210-000 | | 41,467.53 | 671,311.19 |
| 06/28/06 | 113 | 12 Relational, LLC | Payment to secured creditor<br>Voided on 06/28/06 | 4210-000 | | 1,472.93 | 669,838.26 |
| 06/28/06 | 113 | 12 Relational, LLC | Payment to secured creditor<br>Voided: check issued on 06/28/06 | 4210-000 | | -1,472.93 | 671,311.19 |
| 06/28/06 | 114 | First Midwest Bank | Payment to secured creditor | 4210-000 | | 27,195.96 | 644,115.23 |
| 06/28/06 | 115 | IFC Creditor Corporation | Payment to secured creditor | 4210-000 | | 22,339.46 | 621,775.77 |
| 06/28/06 | 116 | Huntington National Bank | Payment to secured creditor | 4210-000 | | 479,978.31 | 141,797.46 |
| 06/28/06 | 117 | Home State Leasing Corporation | Payment to secured creditor | 4210-000 | | 2,413.22 | 139,384.24 |
| 06/28/06 | 118 | Relational, LLC | Payment to secured creditor | 4210-000 | | 1,472.93 | 137,911.31 |
| 06/28/06 | 119 | 25 S. Division LLC | Payment of rent | 2410-000 | | 30,000.00 | 107,911.31 |
| 06/28/06 | 120 | Plante & Moran, PLLC | Accountant fees | 3410-000 | | 32,509.80 | 75,401.51 |
| | | | Subtotals : | | $839,177.06 | $763,775.55 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 19

**Case Number:** 04-14905 JRH
**Case Name:** CYBERCO HOLDINGS, INC.

**Taxpayer ID #:** **-***3682
**Period Ending:** 12/31/17

**Trustee:** Thomas C. Richardson (420390)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****45-66 - Checking Account
**Blanket Bond:** $2,000,000.00  (per case limit)
**Separate Bond:** $3,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/06 | 121 | Plante & Moran, PLLC | Accountant expenses | 3420-000 | | 41.89 | 75,359.62 |
| 06/28/06 | 122 | RAYMAN & STONE | Attorney fees - partial | 3110-000 | | 25,000.00 | 50,359.62 |
| 06/28/06 | 123 | RAYMAN & STONE | Attorney expenses | 3120-000 | | 12,859.31 | 37,500.31 |
| 06/28/06 | 124 | Nantz, Litowich, Smith & Girard, PC | Attorney fees - partial | 3210-000 | | 20,000.00 | 17,500.31 |
| 06/28/06 | 125 | Miller, Johnson, Snell & Cummiskey | Attorney fees for the Receiver | 3991-000 | | 17,500.00 | 0.31 |
| 03/13/07 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 1,080.00 | | 1,080.31 |
| 03/13/07 | 126 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 1,080.00 | 0.31 |
| 03/27/07 | | From Account #*******4565 | Transfer funds to pay attorney fees | 9999-000 | 65,892.50 | | 65,892.81 |
| 03/27/07 | 127 | Nantz, Litowich, Smith & Girard, PC | Attorney feese | 3210-000 | | 65,892.50 | 0.31 |
| 04/11/07 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 202,848.23 | | 202,848.54 |
| 04/11/07 | 128 | Miller, Johnson, Snell & Cummiskey | Attorney expenses | 3992-000 | | 4,341.98 | 198,506.56 |
| 04/11/07 | 129 | Miller, Johnson, Snell & Cummiskey | Attorney fees | 3991-000 | | 47,724.50 | 150,782.06 |
| 04/11/07 | 130 | Nantz, Litowich, Smith & Girard, PC | Attorney fees | 3210-000 | | 150,781.75 | 0.31 |
| 05/01/07 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 9,268.76 | | 9,269.07 |
| 05/01/07 | 131 | Nantz, Litowich, Smith & Girard, PC | Attorney Expenses | 3220-000 | | 9,268.76 | 0.31 |
| 05/22/07 | | From Account #*******4565 | Transfer to pay attorney fees | 9999-000 | 117,279.50 | | 117,279.81 |
| 05/22/07 | 132 | RAYMAN & STONE | Attorney fees | 3110-000 | | 117,279.50 | 0.31 |
| 06/06/07 | | From Account #*******4565 | Transfer to pay settlements | 9999-000 | 125,000.00 | | 125,000.31 |
| 06/06/07 | 133 | Bank Midwest, N.A. | Settlement | 4220-000 | | 100,000.00 | 25,000.31 |
| 06/06/07 | 134 | Solarcom, LLC | Settlement | 4220-000 | | 25,000.00 | 0.31 |
| 07/05/07 | | From Account #*******4565 | Transfer funds to pay attorney fees/expenses | 9999-000 | 100,981.61 | | 100,981.92 |
| 07/05/07 | 135 | RAYMAN & STONE | Attorney fees | 3110-000 | | 92,727.50 | 8,254.42 |
| 07/05/07 | 136 | RAYMAN & STONE | Attorney expenses | 3120-000 | | 8,254.11 | 0.31 |
| 07/13/07 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 82,576.14 | | 82,576.45 |
| 07/13/07 | 137 | O'Keefe & Associates | Accountant fees | 3410-000 | | 80,233.00 | 2,343.45 |
| 07/13/07 | 138 | O'Keefe & Associates | Accountant - expenses | 3420-000 | | 2,343.14 | 0.31 |

| | | | | Subtotals : | $704,926.74 | $780,327.94 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-14905 JRH
**Case Name:** CYBERCO HOLDINGS, INC.

**Taxpayer ID #:** **-***3682
**Period Ending:** 12/31/17

**Trustee:** Thomas C. Richardson (420390)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****45-66 - Checking Account
**Blanket Bond:** $2,000,000.00  (per case limit)
**Separate Bond:** $3,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/04/07 | | From Account #*******4565 | Transfer funds to pay attorney fees/expenses | 9999-000 | 113,188.75 | | 113,189.06 |
| 09/04/07 | 139 | Nantz, Litowich, Smith & Girard, PC | Attorney fees | 3210-000 | | 111,282.50 | 1,906.56 |
| 09/04/07 | 140 | Nantz, Litowich, Smith & Girard, PC | Attorney expenses | 3220-000 | | 1,906.25 | 0.31 |
| 09/12/07 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 1,080.00 | | 1,080.31 |
| 09/12/07 | 141 | W.B. Haulers & Storage, Inc. | Storage 10/1/07-3/31/08 | 2410-000 | | 1,080.00 | 0.31 |
| 01/09/08 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 3,033.14 | | 3,033.45 |
| 01/09/08 | 142 | Barnes & Thornburg, LLP | Mediator fees | 3721-000 | | 2,899.00 | 134.45 |
| 01/09/08 | 143 | Barnes & Thornburg, LLP | Mediator expenses | 3722-000 | | 134.14 | 0.31 |
| 01/11/08 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 21,442.42 | | 21,442.73 |
| 01/11/08 | 144 | O'Keefe & Associates | Accountant fees | 3410-000 | | 21,021.00 | 421.73 |
| 01/11/08 | 145 | O'Keefe & Associates | Accountant expenses | 3420-000 | | 420.42 | 1.31 |
| 02/06/08 | | From Account #*******4565 | Transfer to pay accountant fees and exps | 9999-000 | 21,441.42 | | 21,442.73 |
| 02/06/08 | 146 | O'Keefe & Associates | Accountant fees | 3410-002 | | 21,021.00 | 421.73 |
| 02/06/08 | 147 | O'Keefe & Associates | Accountant expenses | 3420-000 | | 420.42 | 1.31 |
| 02/27/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 118,993.22 | | 118,994.53 |
| 02/27/08 | 148 | Marcia Meoli, Trustee of Teleservices Group, Inc. | Distribution | 8500-002 | | 118,993.22 | 1.31 |
| 03/26/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 61,581.99 | | 61,583.30 |
| 03/26/08 | 149 | Nantz, Litowich, Smith & Girard, PC | Attorney fees | 3210-000 | | 60,375.00 | 1,208.30 |
| 03/26/08 | 150 | Nantz, Litowich, Smith & Girard, PC | Attorney expenses | 3220-000 | | 1,206.99 | 1.31 |
| 04/02/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 1,165.45 | | 1,166.76 |
| 04/02/08 | 151 | W.B. Haulers & Storage, Inc. | Storage expense | 2410-000 | | 1,165.45 | 1.31 |
| 05/01/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 5,681.65 | | 5,682.96 |
| 05/01/08 | 152 | Mika Meyers Beckett & Jones | Electronic data storage | 3220-000 | | 5,681.65 | 1.31 |
| 05/06/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 5,904.05 | | 5,905.36 |
| 05/06/08 | 153 | Mika Meyers Beckett & Jones | Expenses | 3220-000 | | 5,904.05 | 1.31 |

**Subtotals :** $353,512.09    $353,511.09

{} Asset reference(s)

## Form 2
## Cash Receipts And Disbursements Record

Page: 21

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 04-14905 JRH | | | **Trustee:** | Thomas C. Richardson (420390) | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****45-66 - Checking Account | |
| **Taxpayer ID #:** | **-***3682 | | | **Blanket Bond:** | $2,000,000.00 (per case limit) | |
| **Period Ending:** | 12/31/17 | | | **Separate Bond:** | $3,000,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/16/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 93,220.23 | | 93,221.54 |
| 05/16/08 | 154 | RAYMAN & STONE | Attorney fees | 3110-000 | | 88,892.50 | 4,329.04 |
| 05/16/08 | 155 | RAYMAN & STONE | Attorney expenses | 3120-000 | | 4,327.73 | 1.31 |
| 06/17/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 46,203.87 | | 46,205.18 |
| 06/17/08 | 156 | Mika Meyers Beckett & Jones | Electronic storage data | 3220-000 | | 45,996.92 | 208.26 |
| 06/17/08 | 157 | W.B. Haulers & Storage, Inc. | Storage exxpenses | 2410-000 | | 206.95 | 1.31 |
| 10/17/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 11,580.31 | | 11,581.62 |
| 10/17/08 | 158 | Nantz, Litowich, Smith & Girard, PC | Attorney fees | 3210-000 | | 10,499.75 | 1,081.87 |
| 10/17/08 | 159 | Nantz, Litowich, Smith & Girard, PC | Attorney expenses | 3220-000 | | 1,080.56 | 1.31 |
| 11/21/08 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 4,500.00 | | 4,501.31 |
| 11/21/08 | 160 | Mika Meyers Beckett & Jones | Stratify invoices | 3220-000 | | 4,500.00 | 1.31 |
| 11/24/08 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 89,991.44 | | 89,992.75 |
| 11/24/08 | 161 | Martin Bischoff | Attorney fees | 3210-000 | | 86,027.00 | 3,965.75 |
| 11/24/08 | 162 | Martin Bischoff | Attorney expenses | 3220-000 | | 3,964.44 | 1.31 |
| 11/25/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 1,777.85 | | 1,779.16 |
| 11/25/08 | 163 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 1,617.85 | 161.31 |
| 11/25/08 | 164 | W.B. Haulers & Storage, Inc. | Storage - freight charge | 2410-000 | | 160.00 | 1.31 |
| 11/26/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 50,341.63 | | 50,342.94 |
| 11/26/08 | 165 | Mika Meyers Beckett & Jones | Attorney fees | 3210-000 | | 50,341.63 | 1.31 |
| 12/24/08 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 34,207.60 | | 34,208.91 |
| 12/24/08 | 166 | Kilroy Realty LP | Realtor fees | 5200-000 | | 19,227.60 | 14,981.31 |
| 12/24/08 | 167 | Prime Real Estate Equities II, LP | Realtor fees | 5200-000 | | 14,980.00 | 1.31 |
| 01/13/09 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 64,970.10 | | 64,971.41 |
| 01/13/09 | 168 | Thomas C. Richardson, Trustee | Trustee's partial commission approved by<br>order dated 1/12/09 | 2100-000 | | 60,000.00 | 4,971.41 |
| 01/13/09 | 169 | Thomas C. Richardson, Trustee | Trustee's expenses | 2200-000 | | 4,970.10 | 1.31 |

Subtotals :    $396,793.03    $396,793.03

{} Asset reference(s)

Printed: 01/29/2018 01:10 PM    V.13.32

# Form 2
Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 JRH | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 12/31/17 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-66 - Checking Account |
| **Blanket Bond:** | $2,000,000.00   (per case limit) |
| **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/09 | | From Account #********4565 | Transfer to pay bills | 9999-000 | 2,000.00 | | 2,001.31 |
| 01/16/09 | 170 | Mika Meyers Beckett & Jones | Electronic data storage | 3220-000 | | 2,000.00 | 1.31 |
| 01/30/09 | | From Account #********4565 | Transfer funds to pay employee claims | 9999-000 | 59,108.25 | | 59,109.56 |
| 01/30/09 | 171 | Dennis Simons | Dividend paid 100.00% on $1,115.20; Claim# 1; Filed: $1,640.00; Reference: | 5300-000 | | 1,115.20 | 57,994.36 |
| 01/30/09 | 172 | Eric Cassens | Dividend paid 100.00% on $1,150.57; Claim# 2P; Filed: $1,692.00; Reference: | 5300-000 | | 1,150.57 | 56,843.79 |
| 01/30/09 | 173 | John A. Milletics | Dividend paid 100.00% on $836.94; Claim# 5P; Filed: $1,230.80; Reference: Stopped on 02/17/09 | 5300-000 | | 836.94 | 56,006.85 |
| 01/30/09 | 174 | SHARON HANSEN | Dividend paid 100.00% on $628.32; Claim# 6P; Filed: $924.00; Reference: | 5300-000 | | 628.32 | 55,378.53 |
| 01/30/09 | 175 | LIISA BLICK | Dividend paid 100.00% on $1,172.43; Claim# 7P; Filed: $1,724.16; Reference: | 5300-000 | | 1,172.43 | 54,206.10 |
| 01/30/09 | 176 | Veronica McCargar | Dividend paid 100.00% on $660.84; Claim# 14P; Filed: $971.81; Reference: | 5300-000 | | 660.84 | 53,545.26 |
| 01/30/09 | 177 | MARK MAYES | Dividend paid 100.00% on $2,087.19; Claim# 15P; Filed: $3,069.40; Reference: | 5300-000 | | 2,087.19 | 51,458.07 |
| 01/30/09 | 178 | KEVIN KOLK | Dividend paid 100.00% on $937.29; Claim# 19P; Filed: $1,378.37; Reference: | 5300-000 | | 937.29 | 50,520.78 |
| 01/30/09 | 179 | KIERSTEN KING | Dividend paid 100.00% on $418.45; Claim# 22; Filed: $615.36; Reference: | 5300-000 | | 418.45 | 50,102.33 |
| 01/30/09 | 180 | Paul W. Bustanji | Dividend paid 100.00% on $1,020.00; Claim# 27P; Filed: $1,500.00; Reference: | 5300-000 | | 1,020.00 | 49,082.33 |
| 01/30/09 | 181 | James VanderHulst | Dividend paid 100.00% on $784.62; Claim# 28P; Filed: $1,153.85; Reference: | 5300-000 | | 784.62 | 48,297.71 |
| 01/30/09 | 182 | Chandra S. Govindarajalu | Dividend paid 100.00% on $1,983.34; Claim# 30P; Filed: $2,916.67; Reference: | 5300-000 | | 1,983.34 | 46,314.37 |
| | | | | **Subtotals :** | **$61,108.25** | **$14,795.19** | |

{} Asset reference(s)

Printed: 01/29/2018 01:10 PM    V.13.32

# Form 2
## Cash Receipts And Disbursements Record

Page: 23

| Case Number: | 04-14905 JRH | | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-66 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00   (per case limit) |
| Period Ending: | 12/31/17 | | Separate Bond: | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/09 | 183 | Jessica (Ables) Green | Dividend paid 100.00% on $2,568.36; Claim# 32P; Filed: $3,777.00; Reference: | 5300-000 | | 2,568.36 | 43,746.01 |
| 01/30/09 | 184 | John Traas | Dividend paid 100.00% on $997.69; Claim# 33P; Filed: $1,467.17; Reference: | 5300-000 | | 997.69 | 42,748.32 |
| 01/30/09 | 185 | IAN GROBEL | Dividend paid 100.00% on $3,349.00; Claim# 34P; Filed: $4,925.00; Reference: | 5300-000 | | 3,349.00 | 39,399.32 |
| 01/30/09 | 186 | KRISTINE VERNIER | Dividend paid 100.00% on $2,549.99; Claim# 38P; Filed: $3,749.98; Reference: | 5300-000 | | 2,549.99 | 36,849.33 |
| 01/30/09 | 187 | JAMES STEWART | Dividend paid 100.00% on $3,184.22; Claim# 39P; Filed: $4,682.69; Reference: | 5300-000 | | 3,184.22 | 33,665.11 |
| 01/30/09 | 188 | David P. Yewell | Dividend paid 100.00% on $3,349.00; Claim# 40P; Filed: $4,925.00; Reference: | 5300-000 | | 3,349.00 | 30,316.11 |
| 01/30/09 | 189 | Eric Harris | Dividend paid 100.00% on $674.57; Claim# 41; Filed: $992.00; Reference: | 5300-000 | | 674.57 | 29,641.54 |
| 01/30/09 | 190 | Jerry Lee Goedert, Jr. | Dividend paid 100.00% on $1,109.17; Claim# 45P; Filed: $1,631.13; Reference: | 5300-000 | | 1,109.17 | 28,532.37 |
| 01/30/09 | 191 | STEVEN GAULD | Dividend paid 100.00% on $3,349.00; Claim# 47P; Filed: $4,925.00; Reference: | 5300-000 | | 3,349.00 | 25,183.37 |
| 01/30/09 | 192 | SCOTT SMITH | Dividend paid 100.00% on $2,366.40; Claim# 48; Filed: $3,480.00; Reference: | 5300-000 | | 2,366.40 | 22,816.97 |
| 01/30/09 | 193 | Shi Huang | Dividend paid 100.00% on $2,915.49; Claim# 52P; Filed: $4,287.50; Reference: | 5300-000 | | 2,915.49 | 19,901.48 |
| 01/30/09 | 194 | SHILPA CHADDHA | Dividend paid 100.00% on $1,083.76; Claim# 57P; Filed: $1,593.76; Reference: | 5300-000 | | 1,083.76 | 18,817.72 |
| 01/30/09 | 195 | YANG YANG | Dividend paid 100.00% on $811.17; Claim# 60P; Filed: $1,192.90; Reference: | 5300-000 | | 811.17 | 18,006.55 |
| 01/30/09 | 196 | DOMINIC ORLANDO | Dividend paid 100.00% on $1,422.67; Claim# 80P; Filed: $2,092.16; Reference: | 5300-000 | | 1,422.67 | 16,583.88 |

Subtotals :             $0.00          $29,730.49

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

**Case Number:** 04-14905 JRH
**Case Name:** CYBERCO HOLDINGS, INC.

**Taxpayer ID #:** **-***3682
**Period Ending:** 12/31/17

**Trustee:** Thomas C. Richardson (420390)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****45-66 - Checking Account
**Blanket Bond:** $2,000,000.00   (per case limit)
**Separate Bond:** $3,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/09 | 197 | BRIAN MONTEMAGNI | Dividend paid 100.00% on $3,349.00; Claim# 83P; Filed: $4,925.00; Reference: | 5300-000 | | 3,349.00 | 13,234.88 |
| 01/30/09 | 198 | JEFFREY BRINK | Dividend paid 100.00% on $980.12; Claim# 89P; Filed: $1,441.35; Reference: | 5300-000 | | 980.12 | 12,254.76 |
| 01/30/09 | 199 | DARRELL HOOK | Dividend paid 100.00% on $1,713.60; Claim# 120P; Filed: $2,520.00; Reference: | 5300-000 | | 1,713.60 | 10,541.16 |
| 01/30/09 | 200 | Jessica Neville | Dividend paid 100.00% on $3,349.00; Claim# 126P; Filed: $4,925.00; Reference: | 5300-000 | | 3,349.00 | 7,192.16 |
| 01/30/09 | 201 | DAVID TIFFANY | Dividend paid 100.00% on $776.47; Claim# 127P; Filed: $1,141.88; Reference: | 5300-000 | | 776.47 | 6,415.69 |
| 01/30/09 | 202 | DALE RECTOR | Dividend paid 100.00% on $612.00; Claim# 129P; Filed: $900.00; Reference: | 5300-000 | | 612.00 | 5,803.69 |
| 01/30/09 | 203 | Jerry Douthitt | Dividend paid 100.00% on $1,133.34; Claim# 131; Filed: $1,666.67; Reference: | 5300-000 | | 1,133.34 | 4,670.35 |
| 01/30/09 | 204 | James Schneller | Dividend paid 100.00% on $925.22; Claim# 133; Filed: $1,360.63; Reference: | 5300-000 | | 925.22 | 3,745.13 |
| 01/30/09 | 205 | Anne E. Thomas | Dividend paid 100.00% on $1,434.88; Claim# 136; Filed: $2,110.12; Reference: | 5300-000 | | 1,434.88 | 2,310.25 |
| 01/30/09 | 206 | David Locke | Dividend paid 100.00% on $1,003.34; Claim# 138; Filed: $1,475.49; Reference: | 5300-000 | | 1,003.34 | 1,306.91 |
| 01/30/09 | 207 | CHRIS BRINKLEY | Dividend paid 100.00% on $1,305.60; Claim# 139; Filed: $1,920.00; Reference: | 5300-000 | | 1,305.60 | 1.31 |
| 02/17/09 | 173 | John A. Milletics | Dividend paid 100.00% on $836.94; Claim# 5P; Filed: $1,230.80; Reference:<br>Stopped: check issued on 01/30/09 | 5300-000 | | -836.94 | 838.25 |
| 02/17/09 | 208 | John A. Milletics | Final dividend | 5300-000 | | 836.94 | 1.31 |
| 03/27/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 930.00 | | 931.31 |
| 03/27/09 | 209 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 930.00 | 1.31 |

|  |  |  |  | Subtotals : | $930.00 | $17,512.57 | |

{} Asset reference(s)

Printed: 01/29/2018 01:10 PM    V.13.32

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 JRH |
|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 12/31/17 |

| Trustee: | Thomas C. Richardson (420390) |
|---|---|
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****45-66 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 10,266.82 | | 10,268.13 |
| 04/16/09 | 210 | Mika Meyers Beckett & Jones | Software management - document production | 3220-000 | | 10,266.82 | 1.31 |
| 04/27/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 6,823.54 | | 6,824.85 |
| 04/27/09 | 211 | State of Michigan | Form SUW 160; EIN No. 38-3073682 | 5300-000 | | 3,781.19 | 3,043.66 |
| 04/27/09 | 212 | State of Michigan - Unemployment Insurance Agency | 1020 - Unemployment; Employer No. 1190167 | 5800-000 | | 2,346.95 | 696.71 |
| 04/27/09 | 213 | JP Morgan Chase | EIN# 38-3073682; Form 940 - 2009 | 5800-000 | | 695.40 | 1.31 |
| 04/28/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 63,907.56 | | 63,908.87 |
| 04/28/09 | 214 | MARTIN BISCHOFF | Attorney fees | 3210-000 | | 32,622.00 | 31,286.87 |
| 04/28/09 | 215 | MARTIN BISCHOFF | Attorney expenses | 3220-000 | | 601.50 | 30,685.37 |
| 04/28/09 | 216 | United States Treasury | EIN: 38-3073682 - 941 Quater 1 ending March 31. 2009 | | | 30,684.06 | 1.31 |
| | | | Income tax withheld from Wages          17,384.76 | 5300-000 | | | 1.31 |
| | | | Social Security wages          5,389.26 | 5300-000 | | | 1.31 |
| | | | Social Security Wages          5,389.26 | 5800-000 | | | 1.31 |
| | | | Medicare Wages          1,260.39 | 5300-000 | | | 1.31 |
| | | | Medicare Wages          1,260.39 | 5800-000 | | | 1.31 |
| 05/07/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 1,140.00 | | 1,141.31 |
| 05/07/09 | 217 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 1,140.00 | 1.31 |
| 06/03/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 165,104.56 | | 165,105.87 |
| 06/03/09 | 218 | Marcia R. Meoli, Chapter 7 Trustee | Per Stipulation dated April 16, 2009 | 8500-002 | | 165,104.56 | 1.31 |
| 09/08/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 1,140.00 | | 1,141.31 |
| 09/08/09 | 219 | W.B. Haulers & Storage, Inc. | Storage | 2410-000 | | 1,140.00 | 1.31 |
| 09/22/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 240,000.00 | | 240,001.31 |
| 09/22/09 | 220 | Thomas Bruinsma, Trustee | Per stipulation dated 8/19/09 | 8500-002 | | 240,000.00 | 1.31 |
| 09/23/09 | | To Account #*******4519 | Adjust Principal via CD Rollover | 9999-000 | | 98,195.31 | -98,194.00 |
| | | | **Subtotals :** | | **$488,382.48** | **$586,577.79** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-14905 JRH
**Case Name:** CYBERCO HOLDINGS, INC.

**Taxpayer ID #:** **-***3682
**Period Ending:** 12/31/17

**Trustee:** Thomas C. Richardson (420390)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****45-66 - Checking Account
**Blanket Bond:** $2,000,000.00   (per case limit)
**Separate Bond:** $3,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/22/09 | | From Account #*******4565 | Move funds to correct earlier error in transferring money to CD | 9999-000 | 98,195.31 | | 1.31 |
| 11/19/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 1,510.53 | | 1,511.84 |
| 11/19/09 | 221 | Internal Revenue Service | Dividend paid 100.00% on $17,656.56; Filed: $0.00 for Federal W/H | 5300-000 | | 271.80 | 1,240.04 |
| 11/19/09 | 222 | Internal Revenue Service | Dividend paid 100.00% on $5,473.52; Filed: $0.00 for FICA | 5300-000 | | 84.26 | 1,155.78 |
| 11/19/09 | 223 | Internal Revenue Service | Dividend paid 100.00% on $1,280.10; Filed: $0.00 for Medicare | 5300-000 | | 19.71 | 1,136.07 |
| 11/19/09 | 224 | State of Michigan | Dividend paid 100.00% on $3,840.31; Filed: $0.00 for State W/H | 5300-000 | | 59.12 | 1,076.95 |
| 11/19/09 | 225 | Frank Piechoski | Dividend paid 100.00% on $924.11; Claim# 3P; Filed: $1,359.00; Reference: | 5300-000 | | 924.11 | 152.84 |
| 11/19/09 | 226 | Internal Revenue Service | Dividend paid 100.00% on $5,473.52; Filed: $0.00 for FICA | 5800-000 | | 84.26 | 68.58 |
| 11/19/09 | 227 | Internal Revenue Service | Dividend paid 100.00% on $1,280.10; Filed: $0.00 for Medicare | 5800-000 | | 19.71 | 48.87 |
| 11/19/09 | 228 | Internal Revenue Service | Dividend paid 100.00% on $706.27; Filed: $0.00 for FUTA | 5800-000 | | 10.87 | 38.00 |
| 11/19/09 | 229 | State of Michigan | Dividend paid 100.00% on $2,383.64; Filed: $0.00 for SUTA | 5800-000 | | 36.69 | 1.31 |
| 11/30/09 | | From Account #*******4565 | Transfer funds to pay attorney fees | 9999-000 | 8,487.75 | | 8,489.06 |
| 11/30/09 | 230 | Nantz, Litowich, Smith & Girard, PC | Attorney fees | 3210-000 | | 8,428.75 | 60.31 |
| 11/30/09 | 231 | Nantz, Litowich, Smith & Girard, PC | Attorney expenses | 3220-000 | | 58.50 | 1.81 |
| 12/29/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 111,500.00 | | 111,501.81 |
| 12/29/09 | 232 | Mika Meyers Beckett & Jones | Attorney expenses | 3220-000 | | 111,500.00 | 1.81 |
| 01/14/10 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 72,685.63 | | 72,687.44 |

| | | | | Subtotals : | $292,379.22 | $121,497.78 | |

{} Asset reference(s)

Printed: 01/29/2018 01:10 PM    V.13.32

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 JRH |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 12/31/17 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-66 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/14/10 | 233 | RAYMAN & STONE | Attorney fees | 3110-000 | | 69,540.00 | 3,147.44 |
| 01/14/10 | 234 | RAYMAN & STONE | Attorney expenses | 3120-000 | | 3,145.63 | 1.81 |
| 01/28/10 | | From Account #********4565 | Transfer to pay bills | 9999-000 | 264.84 | | 266.65 |
| 01/28/10 | 235 | United States Treasury | ID #38-3073682,  FORM 940,  2009<br>Stopped on 05/06/10 | 5900-000 | | 264.84 | 1.81 |
| 02/02/10 | | Wire out to BNYM account<br>**********4566 | Wire out to BNYM account **********4566 | 9999-000 | -1.81 | | 0.00 |
| 02/23/10 | | Transfer in from account<br>********4519 | Transfer in from account ********4519 | 9999-000 | 2,851,173.55 | | 2,851,173.55 |
| 02/23/10 | | Wire out to BNYM account<br>**********4519 | Wire out to BNYM account **********4519 | 9999-000 | -2,851,173.55 | | 0.00 |
| 05/06/10 | 235 | United States Treasury | ID #38-3073682,  FORM 940,  2009<br>Stopped: check issued on 01/28/10 | 5900-000 | | -264.84 | 264.84 |
| 05/07/10 | | Wire out to BNYM account<br>**********4566 | Wire out to BNYM account **********4566 | 9999-000 | -264.84 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | | 3,137,207.06 | 3,137,207.06 | $0.00 |
| Less: Bank Transfers | | 3,137,207.06 | 98,195.31 |
| **Subtotal** | | **0.00** | **3,039,011.75** |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | **$0.00** | **$3,039,011.75** |

{} Asset reference(s)

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 JRH |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 12/31/17 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-67 - Money Market Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/05 | | From Account #*******4565 | Transfer | 9999-000 | 989,232.01 | | 989,232.01 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3500% | 1270-000 | 56.92 | | 989,288.93 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | 315.81 | | 989,604.74 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 343.03 | | 989,947.77 |
| 08/17/05 | {4} | Miedema Auctioneering | Auction proceeds | 1229-000 | 20,571.74 | | 1,010,519.51 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 381.69 | | 1,010,901.20 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 397.51 | | 1,011,298.71 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 439.24 | | 1,011,737.95 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5500% | 1270-000 | 457.46 | | 1,012,195.41 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 506.22 | | 1,012,701.63 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 570.32 | | 1,013,271.95 |
| 02/14/06 | {3} | Miedema Auctioneering, Inc | Auction proceeds | 1229-000 | 3,000.00 | | 1,016,271.95 |
| 02/14/06 | {3} | Miedema Auctioneering, Inc | Auction proceeds | 1229-000 | 30,257.31 | | 1,046,529.26 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 552.53 | | 1,047,081.79 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 622.69 | | 1,047,704.48 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 663.27 | | 1,048,367.75 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 712.55 | | 1,049,080.30 |
| 06/01/06 | 1001 | Independent Bank | Auction proceeds | 4210-000 | | 158,196.09 | 890,884.21 |
| 06/28/06 | | To Account #*******4566 | Transfer funds to pay secured creditors | 9999-000 | | 701,265.75 | 189,618.46 |
| 06/28/06 | | To Account #*******4566 | Transfer funds to pay professional fees and expenses | 9999-000 | | 137,911.31 | 51,707.15 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 551.61 | | 52,258.76 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 35.52 | | 52,294.28 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 35.54 | | 52,329.82 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 33.25 | | 52,363.07 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 36.71 | | 52,399.78 |

| | | Subtotals : | $1,049,772.93 | $997,373.15 |
|---|---|---|---|---|

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 29

**Case Number:** 04-14905 JRH
**Case Name:** CYBERCO HOLDINGS, INC.

**Taxpayer ID #:** **-***3682
**Period Ending:** 12/31/17

**Trustee:** Thomas C. Richardson (420390)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****45-67 - Money Market Account
**Blanket Bond:** $2,000,000.00   (per case limit)
**Separate Bond:** $3,000,000.00

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 34.44 | | 52,434.22 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 33.31 | | 52,467.53 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 34.98 | | 52,502.51 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 26.16 | | 52,528.67 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 28.05 | | 52,556.72 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 29.00 | | 52,585.72 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 29.01 | | 52,614.73 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 27.15 | | 52,641.88 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 29.98 | | 52,671.86 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 29.06 | | 52,700.92 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 26.26 | | 52,727.18 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 30.97 | | 52,758.15 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 27.45 | | 52,785.60 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 26.88 | | 52,812.48 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | 24.14 | | 52,836.62 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 10.84 | | 52,847.46 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 9.81 | | 52,857.27 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 7.37 | | 52,864.64 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 6.61 | | 52,871.25 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 6.71 | | 52,877.96 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 6.72 | | 52,884.68 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 6.28 | | 52,890.96 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 6.93 | | 52,897.89 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 5.76 | | 52,903.65 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 4.16 | | 52,907.81 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 3.75 | | 52,911.56 |

**Subtotals :**   $511.78   $0.00

{} Asset reference(s)

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 JRH | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 12/31/17 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-67 - Money Market Account |
| **Blanket Bond:** | $2,000,000.00   (per case limit) |
| **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.15 | | 52,913.71 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.01 | | 52,915.72 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.30 | | 52,918.02 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.15 | | 52,920.17 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.08 | | 52,922.25 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.30 | | 52,924.55 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.23 | | 52,926.78 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.23 | | 52,929.01 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.15 | | 52,931.16 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.15 | | 52,933.31 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.23 | | 52,935.54 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.23 | | 52,937.77 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.08 | | 52,939.85 |
| 02/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.21 | | 52,940.06 |
| 02/02/10 | | Wire out to BNYM account *********4567 | Wire out to BNYM account *********4567 | 9999-000 | -52,940.06 | | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 997,373.15 | 997,373.15 | $0.00 |
| Less: Bank Transfers | 936,291.95 | 839,177.06 | |
| **Subtotal** | 61,081.20 | 158,196.09 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$61,081.20** | **$158,196.09** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 JRH | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******7619 - Checking Account |
| Taxpayer ID #: | **-***3682 | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 12/31/17 | Separate Bond: | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 34,748.11 | | 34,748.11 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.37 | 34,694.74 |
| 02/08/13 | | Thomas Richardson, Trustee | transfer from non-BMS account | 9999-000 | 45,000.00 | | 79,694.74 |
| 02/12/13 | 20105 | RAYMAN & STONE | Attorney fees | 3110-000 | | 36,043.50 | 43,651.24 |
| 02/12/13 | 20106 | RAYMAN & STONE | Attorney expenses | 3120-000 | | 270.86 | 43,380.38 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.65 | 43,312.73 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.29 | 43,252.44 |
| 04/22/13 | 20107 | W.B. Haulers & Storage, Inc. | Storage for 19 pallets | 2410-000 | | 570.00 | 42,682.44 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 66.43 | 42,616.01 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 63.41 | 42,552.60 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.19 | 42,495.41 |
| 07/09/13 | 20108 | W.B. Haulers & Storage, Inc. | Storage expense | 2410-000 | | 570.00 | 41,925.41 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.31 | 41,858.10 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.43 | 41,797.67 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 58.18 | 41,739.49 |
| 10/21/13 | 20109 | W.B. Haulers & Storage, Inc. | storage fees | 2410-000 | | 570.00 | 41,169.49 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 66.06 | 41,103.43 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.24 | 41,048.19 |
| 12/12/13 | 20110 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 570.00 | 40,478.19 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.61 | 40,413.58 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.14 | 40,353.44 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.23 | 40,299.21 |
| 03/06/14 | 20111 | W.B. Haulers & Storage, Inc. | storage fees | 2410-000 | | 570.00 | 39,729.21 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.57 | 39,673.64 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.94 | 39,612.70 |
| | | | **Subtotals :** | | **$79,748.11** | **$40,135.41** | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 32

| Case Number: | 04-14905 JRH | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******7619 - Checking Account |
| Taxpayer ID #: | **-***3682 | Blanket Bond: | $2,000,000.00   (per case limit) |
| Period Ending: | 12/31/17 | Separate Bond: | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.04 | 39,555.66 |
| 06/05/14 | 20112 | W.B. Haulers & Storage, Inc. | storage fees | 2410-000 | | 570.00 | 38,985.66 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.54 | 38,931.12 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.67 | 38,869.45 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.11 | 38,815.34 |
| 09/05/14 | 20113 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 570.00 | 38,245.34 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.05 | 38,186.29 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.82 | 38,129.47 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.42 | 38,080.05 |
| 12/02/14 | 20114 | W.B. Haulers & Storage, Inc. | storage fees | 2410-000 | | 570.00 | 37,510.05 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.41 | 37,448.64 |
| 01/20/15 | | From Account #******7666 | Transfer  to pay bills and close out account | 9999-000 | 49.38 | | 37,498.02 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.93 | 37,444.09 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.26 | 37,393.83 |
| 03/05/15 | 20115 | W.B. Haulers & Storage, Inc. | Storage fees for 4-1-15 thru  6-3015 | 2410-000 | | 570.00 | 36,823.83 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.79 | 36,767.04 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.88 | 36,714.16 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.04 | 36,663.12 |
| 06/03/15 | 20116 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 570.00 | 36,093.12 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.64 | 36,037.48 |
| 07/29/15 | | Thomas Richardson, Trustee | moved funds from 5/3 account | 9999-000 | 85,000.00 | | 121,037.48 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.63 | 120,979.85 |
| 08/10/15 | 20117 | Martin Bischoff | Attorney fees | 3210-000 | | 32,995.28 | 87,984.57 |
| 08/10/15 | 20118 | Morrison Mahoney | Attorney Fees | 3210-000 | | 78,897.57 | 9,087.00 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.98 | 8,974.02 |
| 09/08/15 | 20119 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 570.00 | 8,404.02 |

Subtotals :    $85,049.38    $116,258.06

{} Asset reference(s)

Printed: 01/29/2018 01:10 PM    V.13.32

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-14905 JRH
**Case Name:** CYBERCO HOLDINGS, INC.

**Taxpayer ID #:** **-***3682
**Period Ending:** 12/31/17

**Trustee:** Thomas C. Richardson (420390)
**Bank Name:** Rabobank, N.A.
**Account:** ******7619 - Checking Account
**Blanket Bond:** $2,000,000.00   (per case limit)
**Separate Bond:** $3,000,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.25 | 8,390.77 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.06 | 8,378.71 |
| 11/10/15 | | Thomas Richardson, Trustee | transfer of funds | 9999-000 | 100,000.00 | | 108,378.71 |
| 11/13/15 | 20120 | RAYMAN & STONE | Attorney fees | 3110-000 | | 49,328.00 | 59,050.71 |
| 11/13/15 | 20121 | RAYMAN & STONE | Attorney expenses | 3120-000 | | 4,031.23 | 55,019.48 |
| 11/13/15 | 20122 | Thomas C. Richardson, Trustee | Partial commission | 2100-000 | | 30,000.00 | 25,019.48 |
| 11/13/15 | 20123 | Tom Richardson | reimburse Trustees expense | 2200-000 | | 1,367.38 | 23,652.10 |
| 11/13/15 | 20124 | Thomas C. Richardson, Trustee | Trusteees expenses | 2200-000 | | 15,587.43 | 8,064.67 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.27 | 8,031.40 |
| 12/04/15 | 20125 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 570.00 | 7,461.40 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.08 | 7,449.32 |
| 01/22/16 | 20126 | Insurance | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #04-14905 Voided on 01/22/16 | 2300-000 | | 19.41 | 7,429.91 |
| 01/22/16 | 20126 | Insurance | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #04-14905 Voided: check issued on 01/22/16 | 2300-000 | | -19.41 | 7,449.32 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.32 | 7,439.00 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.31 | 7,428.69 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.71 | 7,416.98 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.28 | 7,406.70 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.26 | 7,396.44 |
| 06/08/16 | 20127 | W.B. Haulers & Storage, Inc. | storage fees for 4-1-16 through 6-30-16 | 2410-000 | | 570.00 | 6,826.44 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.20 | 6,815.24 |
| 07/05/16 | 20128 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 570.00 | 6,245.24 |

|  |  | Subtotals : | $100,000.00 | $102,158.78 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 JRH | | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******7619 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00   (per case limit) |
| Period Ending: | 12/31/17 | | Separate Bond: | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,235.24 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,225.24 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,215.24 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,205.24 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,195.24 |
| 12/07/16 | 20129 | W.B. Haulers & Storage, Inc. | Storage expense | 2410-000 | | 570.00 | 5,625.24 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,615.24 |
| 01/03/17 | | Thomas Richardson, Trustee | transfer from Fifth Third account to pay bills | 9999-000 | 20,000.00 | | 25,615.24 |
| 01/05/17 | 20130 | RAYMAN & STONE | Attorney fees | 3110-000 | | 15,261.50 | 10,353.74 |
| 01/05/17 | 20131 | RAYMAN & STONE | Attorney for Trustee Expenses | 3120-000 | | 1,731.97 | 8,621.77 |
| 01/09/17 | 20132 | W.B. Haulers & Storage, Inc. | storage fees for 1/1/17 - 3/31/17 | 2410-000 | | 570.00 | 8,051.77 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.53 | 8,033.24 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.78 | 8,022.46 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.92 | 8,010.54 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.75 | 7,999.79 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.65 | 7,987.14 |
| 06/16/17 | 20133 | W.B. Haulers & Storage, Inc. | STORAGE PER INVOICE DATED | 2410-000 | | 570.00 | 7,417.14 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.24 | 7,405.90 |
| 07/11/17 | 20134 | W.B. Haulers & Storage, Inc. | STORAGE PER INVOICE DATED | 2410-000 | | 570.00 | 6,835.90 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,825.90 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.79 | 6,815.11 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,805.11 |
| 10/05/17 | 20135 | W.B. Haulers & Storage, Inc. | Storage Fees | 2410-000 | | 570.00 | 6,235.11 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,225.11 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,215.11 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,205.11 |

| | | | | Subtotals : | $20,000.00 | $20,040.13 | |

{} Asset reference(s)

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 JRH | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 12/31/17 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7619 - Checking Account |
| **Blanket Bond:** | $2,000,000.00   (per case limit) |
| **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 284,797.49 | 278,592.38 | $6,205.11 |
| | | | Less: Bank Transfers | | 284,797.49 | 0.00 | |
| | | | **Subtotal** | | **0.00** | **278,592.38** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$278,592.38** | |

{} Asset reference(s)

Printed: 01/29/2018 01:10 PM        V.13.32

# Form 2
## Cash Receipts And Disbursements Record

Page:  36

| Case Number: | 04-14905 JRH | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******7666 - Checking Account |
| Taxpayer ID #: | **-***3682 | Blanket Bond: | $2,000,000.00   (per case limit) |
| Period Ending: | 12/31/17 | Separate Bond: | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 49.38 | | 49.38 |
| 01/20/15 | | To Account #******7619 | Transfer  to pay bills and close out account | 9999-000 | | 49.38 | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | **ACCOUNT TOTALS** | **49.38** | **49.38** | **$0.00** |
| | Less: Bank Transfers | 49.38 | 49.38 | |
| | **Subtotal** | **0.00** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

# Form 2
## Cash Receipts And Disbursements Record

Page: 37

| Case Number: | 04-14905 JRH |
|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 12/31/17 |

| Trustee: | Thomas C. Richardson (420390) |
|---|---|
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******45-19 - Checking Account |
| Blanket Bond: | $2,000,000.00   (per case limit) |
| Separate Bond: | $3,000,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/23/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4566 | Wire in from JPMorgan Chase Bank, N.A. account ********4566 | 9999-000 | 2,851,173.55 | | 2,851,173.55 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 70.27 | | 2,851,243.82 |
| 03/02/10 | | From Account #*********4565 | Adjust Principal via TIA Rollover | 9999-000 | 48,756.18 | | 2,900,000.00 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 442.90 | | 2,900,442.90 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 429.13 | | 2,900,872.03 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 443.52 | | 2,901,315.55 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 429.25 | | 2,901,744.80 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 443.65 | | 2,902,188.45 |
| 08/02/10 | | To Account #**********4565 | Adjust Principal via TIA Rollover | 9999-000 | | 52,188.45 | 2,850,000.00 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 436.21 | | 2,850,436.21 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 163.98 | | 2,850,600.19 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 169.44 | | 2,850,769.63 |
| 11/15/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 76.49 | | 2,850,846.12 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 87.49 | | 2,850,933.61 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 169.49 | | 2,851,103.10 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 169.49 | | 2,851,272.59 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 153.09 | | 2,851,425.68 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 49.20 | | 2,851,474.88 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 21.88 | | 2,851,496.76 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 98.42 | | 2,851,595.18 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 164.06 | | 2,851,759.24 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 169.53 | | 2,851,928.77 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 22.64 | | 2,851,951.41 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 24.21 | | 2,851,975.62 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,794.52 | 2,847,181.10 |

|  | | | Subtotals : | | $2,904,164.07 | $56,982.97 | |

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 38

| Case Number: | 04-14905 JRH | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******45-19 - Checking Account |
| Taxpayer ID #: | **-***3682 | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 12/31/17 | Separate Bond: | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/15/11 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 47,170.00 | | 2,894,351.10 |
| 08/15/11 | | From Account #*********4567 | Transfer to pay bills | 9999-000 | 52,608.13 | | 2,946,959.23 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 24.63 | | 2,946,983.86 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,821.92 | 2,941,161.94 |
| 09/01/11 | 10101 | Cyberco Holding, Inc., Debtor | Move funds to 5th 3rd account | 8500-002 | | 2,700,000.00 | 241,161.94 |
| 09/14/11 | | Transfer | Account transfer | 9999-000 | 0.18 | | 241,162.12 |
| 09/14/11 | | Transfer | Account transfer | 9999-000 | 0.20 | | 241,162.32 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -171.23 | 241,333.55 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.71 | | 241,336.26 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 805.01 | 240,531.25 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.04 | | 240,533.29 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 477.77 | 240,055.52 |
| 11/10/11 | | To Account #*********4566 | Transfer to pay bills | 9999-000 | | 1,250.00 | 238,805.52 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.96 | | 238,807.48 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 524.50 | 238,282.98 |
| 12/01/11 | | To Account #*********4566 | Transfer to pay bills | 9999-000 | | 24,982.01 | 213,300.97 |
| 12/08/11 | | To Account #*********4566 | Transfer to pay bills | 9999-000 | | 570.00 | 212,730.97 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.80 | | 212,732.77 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 439.18 | 212,293.59 |
| 01/09/12 | | To Account #*********4566 | Transfer to pay bills | 9999-000 | | 570.00 | 211,723.59 |
| 01/13/12 | | To Account #*********4566 | Transfer to pay bills | 9999-000 | | 3,837.15 | 207,886.44 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.78 | | 207,888.22 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 459.61 | 207,428.61 |
| 02/15/12 | | O'Keefe & Associates | Refund of money paid | 3410-002 | | -21,441.42 | 228,870.03 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 429.92 | 228,440.11 |

| | | | | Subtotals : | $99,813.43 | $2,718,554.42 | |

{} Asset reference(s)

Printed: 01/29/2018 01:10 PM    V.13.32

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 JRH | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 12/31/17 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******45-19 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 468.11 | 227,972.00 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 451.58 | 227,520.42 |
| 05/01/12 | 10102 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 570.00 | 226,950.42 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 511.82 | 226,438.60 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 448.54 | 225,990.06 |
| 07/03/12 | 10103 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 570.00 | 225,420.06 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 492.99 | 224,927.07 |
| 08/17/12 | 10104 | Cyberco Holdings, Inc., Debtor | Transfer funds to 5th 3rd bank account | 8500-002 | | 200,000.00 | 24,927.07 |
| 08/24/12 | {5} | Alliance Funding Group | SETTLEMENT - OTHER | 1241-000 | 10,436.15 | | 35,363.22 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 328.85 | 35,034.37 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 67.00 | 34,967.37 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 78.81 | 34,888.56 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 71.49 | 34,817.07 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 68.96 | 34,748.11 |
| 01/10/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001042039088<br>20130110 | 9999-000 | | 34,748.11 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 3,014,413.65 | 3,014,413.65 | $0.00 |
| Less: Bank Transfers | 2,999,708.24 | 118,145.72 | |
| **Subtotal** | 14,705.41 | 2,896,267.93 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$14,705.41** | **$2,896,267.93** | |

{} Asset reference(s)

# Form 2

## Cash Receipts And Disbursements Record

Page: 40

| Case Number: | 04-14905 JRH | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****-******45-65 - Money Market Account |
| Taxpayer ID #: | **-***3682 | Blanket Bond: | $2,000,000.00   (per case limit) |
| Period Ending: | 12/31/17 | Separate Bond: | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4565 | Wire in from JPMorgan Chase Bank, N.A. account *******4565 | 9999-000 | 83,843.35 | | 83,843.35 |
| 02/23/10 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 300.00 | 83,543.35 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 4.33 | | 83,547.68 |
| 03/02/10 | | To Account #**********4519 | Adjust Principal via TIA Rollover | 9999-000 | | 48,756.18 | 34,791.50 |
| 03/08/10 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 2,097.60 | 32,693.90 |
| 03/08/10 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 233.89 | 32,460.01 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.16 | | 32,462.17 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.86 | | 32,464.03 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.93 | | 32,465.96 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.87 | | 32,467.83 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.93 | | 32,469.76 |
| 08/02/10 | | From Account #**********4519 | Adjust Principal via TIA Rollover | 9999-000 | 52,188.45 | | 84,658.21 |
| 08/25/10 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 32,850.34 | 51,807.87 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 4.38 | | 51,812.25 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0300% | 1270-000 | 1.27 | | 51,813.52 |
| 10/21/10 | | To Account #**********4566 | transfer to pay storage bill | 9999-000 | | 2,280.00 | 49,533.52 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.00 | | 49,534.52 |
| 11/02/10 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 5,633.00 | 43,901.52 |
| 11/04/10 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 3,349.00 | 40,552.52 |
| 11/15/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.16 | | 40,552.68 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.17 | | 40,552.85 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.34 | | 40,553.19 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.34 | | 40,553.53 |
| 01/31/11 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 2,000.00 | 38,553.53 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.29 | | 38,553.82 |

Subtotals :     $136,053.83     $97,500.01

{} Asset reference(s)

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 04-14905 JRH | **Trustee:** | Thomas C. Richardson (420390) |
| **Case Name:** | CYBERCO HOLDINGS, INC. | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | ****-******45-65 - Money Market Account |
| **Taxpayer ID #:** | **-***3682 | **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Period Ending:** | 12/31/17 | **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/03/11 | | To Account #*********4566 | Transfer to pay bills | 9999-000 | | 155.00 | 38,398.82 |
| 03/18/11 | | To Account #*********4566 | Transfer to pay bills | 9999-000 | | 570.00 | 37,828.82 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.32 | | 37,829.14 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.24 | | 37,829.38 |
| 04/27/11 | {1} | Hanson Bridgett LLP | Refund of Retainer | 1221-000 | 10,000.00 | | 47,829.38 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.07 | | 47,829.45 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.40 | | 47,829.85 |
| 06/29/11 | | To Account #*********4566 | Transfer to pay bills | 9999-000 | | 570.00 | 47,259.85 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.39 | | 47,260.24 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.40 | | 47,260.64 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 90.64 | 47,170.00 |
| 08/15/11 | | To Account #*********4519 | Transfer to pay bills | 9999-000 | | 47,170.00 | 0.00 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.18 | | 0.18 |
| 09/14/11 | | Transfer | Moving to open account | 9999-000 | -0.18 | | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | | **146,055.65** | **146,055.65** | **$0.00** |
| Less: Bank Transfers | | | 136,031.62 | 145,965.01 | |
| **Subtotal** | | | **10,024.03** | **90.64** | |
| Less: Payments to Debtors | | | | 0.00 | |
| **NET Receipts / Disbursements** | | | **$10,024.03** | **$90.64** | |

# Form 2
## Cash Receipts And Disbursements Record

Page: 42

| Case Number: | 04-14905 JRH | | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******45-66 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00   (per case limit) |
| Period Ending: | 12/31/17 | | Separate Bond: | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4566 | Wire in from JPMorgan Chase Bank, N.A. account ********4566 | 9999-000 | 1.81 | | 1.81 |
| 02/23/10 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 300.00 | | 301.81 |
| 02/23/10 | 10236 | Ulllrey & Company | Accountant fees and expenses | 3410-000 | | 300.00 | 1.81 |
| 03/08/10 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 2,097.60 | | 2,099.41 |
| 03/08/10 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 233.89 | | 2,333.30 |
| 03/08/10 | 10237 | Internal Revenue Service | Federal Withholding<br>Voided on 11/04/10 | 5300-000 | | 419.52 | 1,913.78 |
| 03/08/10 | 10238 | Internal Revenue Service | FICA<br>Voided on 11/04/10 | 5300-000 | | 130.05 | 1,783.73 |
| 03/08/10 | 10239 | Internal Revenue Service | Medicare<br>Voided on 11/04/10 | 5300-000 | | 30.42 | 1,753.31 |
| 03/08/10 | 10240 | Internal Revenue Service | Employer FICA<br>Voided on 11/04/10 | 5800-000 | | 130.05 | 1,623.26 |
| 03/08/10 | 10241 | Internal Revenue Service | Employer Medicare<br>Voided on 11/04/10 | 5800-000 | | 30.42 | 1,592.84 |
| 03/08/10 | 10242 | Internal Revenue Service | Employer FUTA<br>Voided on 11/04/10 | 5800-000 | | 16.78 | 1,576.06 |
| 03/08/10 | 10243 | State of Michigan | State Withholding<br>Voided on 11/04/10 | 5300-000 | | 91.25 | 1,484.81 |
| 03/08/10 | 10244 | State of Michigan | Employer SUTA<br>Voided on 11/04/10 | 5800-000 | | 56.64 | 1,428.17 |
| 03/08/10 | 10245 | Mark A. Harris | Wages | 5300-000 | | 1,426.36 | 1.81 |
| 05/06/10 | | From Account #*********4567 | Transfer to pay bills | 9999-000 | 264.84 | | 266.65 |
| 05/06/10 | 10246 | United States Treasury | ID #38-3073682; Form 940, 2009 | 5900-000 | | 264.84 | 1.81 |
| 05/07/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4566 | Wire in from JPMorgan Chase Bank, N.A. account ********4566 | 9999-000 | 264.84 | | 266.65 |

Subtotals :        $3,162.98        $2,896.33

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

Page: 43

| **Case Number:** | 04-14905 JRH | **Trustee:** | Thomas C. Richardson (420390) |
|---|---|---|---|
| **Case Name:** | CYBERCO HOLDINGS, INC. | **Bank Name:** | The Bank of New York Mellon |
| | | **Account:** | ****-******45-66 - Checking Account |
| **Taxpayer ID #:** | **-***3682 | **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Period Ending:** | 12/31/17 | **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/25/10 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 32,850.34 | | 33,116.99 |
| 08/25/10 | 10247 | RAYMAN & STONE | Attorney fees | 3110-000 | | 31,132.50 | 1,984.49 |
| 08/25/10 | 10248 | RAYMAN & STONE | Attorney expenses | 3120-000 | | 1,717.84 | 266.65 |
| 10/21/10 | | From Account #*********4565 | transfer to pay storage bill | 9999-000 | 2,280.00 | | 2,546.65 |
| 10/21/10 | 10249 | W.B. Haulers & Storage, Inc. | storage for 4/10 - 3/11 | 2410-000 | | 2,280.00 | 266.65 |
| 11/02/10 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 5,633.00 | | 5,899.65 |
| 11/02/10 | 10250 | Nantz, Litowich, Smith & Girard, PC | Attorney fees | 3210-000 | | 5,630.00 | 269.65 |
| 11/02/10 | 10251 | Nantz, Litowich, Smith & Girard, PC | Attorney expenses | 3220-000 | | 3.00 | 266.65 |
| 11/04/10 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 3,349.00 | | 3,615.65 |
| 11/04/10 | 10237 | Internal Revenue Service | Federal Withholding<br>Voided: check issued on 03/08/10 | 5300-000 | | -419.52 | 4,035.17 |
| 11/04/10 | 10238 | Internal Revenue Service | FICA<br>Voided: check issued on 03/08/10 | 5300-000 | | -130.05 | 4,165.22 |
| 11/04/10 | 10239 | Internal Revenue Service | Medicare<br>Voided: check issued on 03/08/10 | 5300-000 | | -30.42 | 4,195.64 |
| 11/04/10 | 10240 | Internal Revenue Service | Employer FICA<br>Voided: check issued on 03/08/10 | 5800-000 | | -130.05 | 4,325.69 |
| 11/04/10 | 10241 | Internal Revenue Service | Employer Medicare<br>Voided: check issued on 03/08/10 | 5800-000 | | -30.42 | 4,356.11 |
| 11/04/10 | 10242 | Internal Revenue Service | Employer FUTA<br>Voided: check issued on 03/08/10 | 5800-000 | | -16.78 | 4,372.89 |
| 11/04/10 | 10243 | State of Michigan | State Withholding<br>Voided: check issued on 03/08/10 | 5300-000 | | -91.25 | 4,464.14 |
| 11/04/10 | 10244 | State of Michigan | Employer SUTA<br>Voided: check issued on 03/08/10 | 5800-000 | | -56.64 | 4,520.78 |
| 11/04/10 | 10252 | MARK B ALBRIGHT | Priority Wage Claim<br>Stopped on 02/24/11 | 5300-000 | | 3,349.00 | 1,171.78 |

**Subtotals :**    **$44,112.34**    **$43,207.21**

{} Asset reference(s)

# Form 2
## Cash Receipts And Disbursements Record

**Case Number:** 04-14905 JRH
**Case Name:** CYBERCO HOLDINGS, INC.

**Taxpayer ID #:** **-***3682
**Period Ending:** 12/31/17

**Trustee:** Thomas C. Richardson (420390)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******45-66 - Checking Account
**Blanket Bond:** $2,000,000.00   (per case limit)
**Separate Bond:** $3,000,000.00

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/31/11 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 2,000.00 | | 3,171.78 |
| 01/31/11 | 10253 | State of Michigan Department of Treasury | Sales,Use & Withholding Taxes | 5300-000 | | 305.49 | 2,866.29 |
| 01/31/11 | 10254 | State of Michigan - Unemployment Insurance Agency | Employer number 1590426 | 5800-000 | | 189.61 | 2,676.68 |
| 01/31/11 | 10255 | Internal Revenue Service | 38-3073682 - Form 940, 2010 | 5300-000 | | 98.32 | 2,578.36 |
| 01/31/11 | 10256 | Internal Revenue Service | 38-3073682 - 941, Quarter 4 | 5800-000 | | 2,478.98 | 99.38 |
| 02/24/11 | 10252 | MARK B ALBRIGHT | Priority Wage Claim<br>Stopped: check issued on 11/04/10 | 5300-000 | | -3,349.00 | 3,448.38 |
| 02/24/11 | 10257 | MARK B ALBRIGHT | Priority wages | 5300-000 | | 3,349.00 | 99.38 |
| 03/03/11 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 155.00 | | 254.38 |
| 03/03/11 | 10258 | Ulllrey & Company | Accountant fees | 3410-000 | | 155.00 | 99.38 |
| 03/18/11 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 570.00 | | 669.38 |
| 03/18/11 | 10259 | W.B. Haulers & Storage, Inc. | Storage expenses | 2410-000 | | 570.00 | 99.38 |
| 06/29/11 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 570.00 | | 669.38 |
| 06/29/11 | 10260 | W.B. Haulers & Storage, Inc. | Storage fees | 2410-000 | | 570.00 | 99.38 |
| 11/10/11 | | From Account #*********4519 | Transfer to pay bills | 9999-000 | 1,250.00 | | 1,349.38 |
| 11/10/11 | 10261 | Ronald Barliant | Mediator fee | 3721-000 | | 1,250.00 | 99.38 |
| 12/01/11 | | From Account #*********4519 | Transfer to pay bills | 9999-000 | 24,982.01 | | 25,081.39 |
| 12/01/11 | 10262 | RAYMAN & STONE | Attorney fees | 3110-000 | | 24,613.00 | 468.39 |
| 12/01/11 | 10263 | RAYMAN & STONE | Attorney expenses | 3120-000 | | 369.01 | 99.38 |
| 12/08/11 | | From Account #*********4519 | Transfer to pay bills | 9999-000 | 570.00 | | 669.38 |
| 12/08/11 | 10264 | W.B. Haulers & Storage, Inc. | Storage fees 1-1-12 - 3-31-12 | 2410-000 | | 570.00 | 99.38 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 74.38 |
| 01/09/12 | | From Account #*********4519 | Transfer to pay bills | 9999-000 | 570.00 | | 644.38 |
| 01/09/12 | 10265 | W.B. Haulers & Storage, Inc. | Storage fees - 1/1/12 - 3/31/12 | 2410-000 | | 570.00 | 74.38 |
| 01/13/12 | | From Account #*********4519 | Transfer to pay bills | 9999-000 | 3,837.15 | | 3,911.53 |

**Subtotals :**   **$34,504.16**   **$31,764.41**

{} Asset reference(s)

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 JRH |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 12/31/17 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******45-66 - Checking Account |
| **Blanket Bond:** | $2,000,000.00   (per case limit) |
| **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/13/12 | 10266 | Ronald Barliant | Mediator fees | 3721-000 | | 3,837.15 | 74.38 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 49.38 |
| 01/10/13 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001042039088 20130110 | 9999-000 | | 49.38 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **81,779.48** | **81,779.48** | **$0.00** |
| Less: Bank Transfers | 81,779.48 | 49.38 | |
| **Subtotal** | **0.00** | **81,730.10** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$81,730.10** | |

{} Asset reference(s)

## Form 2

Page: 46

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 JRH |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 12/31/17 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******45-67 - Money Market Account |
| **Blanket Bond:** | $2,000,000.00   (per case limit) |
| **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4567 | Wire in from JPMorgan Chase Bank, N.A. account ********4567 | 9999-000 | 52,940.06 | | 52,940.06 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.74 | | 52,942.80 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.14 | | 52,945.94 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.04 | | 52,948.98 |
| 05/06/10 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 264.84 | 52,684.14 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.13 | | 52,687.27 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.03 | | 52,690.30 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.14 | | 52,693.44 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.13 | | 52,696.57 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.29 | | 52,697.86 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.34 | | 52,699.20 |
| 11/15/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.60 | | 52,699.80 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.69 | | 52,700.49 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.34 | | 52,701.83 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.34 | | 52,703.17 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.21 | | 52,704.38 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.34 | | 52,705.72 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.03 | | 52,706.75 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.26 | | 52,707.01 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.34 | | 52,708.35 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.43 | | 52,708.78 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.44 | | 52,709.22 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 101.09 | 52,608.13 |
| 08/15/11 | | To Account #**********4519 | Transfer to pay bills | 9999-000 | | 52,608.13 | 0.00 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 0.20 |

| | | Subtotals : | **$52,974.26** | **$52,974.06** |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/29/2018 01:10 PM    V.13.32

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 JRH |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 12/31/17 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-******45-67 - Money Market Account |
| **Blanket Bond:** | $2,000,000.00   (per case limit) |
| **Separate Bond:** | $3,000,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/14/11 | | Transfer | Move money to open account | 9999-000 | -0.20 | | 0.00 |

| | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 52,974.06 | 52,974.06 | $0.00 |
| Less: Bank Transfers | | 52,939.86 | 52,872.97 | |
| **Subtotal** | | 34.20 | 101.09 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $34.20 | $101.09 | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TIA # ***-*****45-19** | 86,130.87 | 0.00 | 0.00 |
| **MMA # ***-*****45-65** | 6,121,588.73 | 83,369.35 | 0.00 |
| **Checking # ***-*****45-66** | 0.00 | 3,039,011.75 | 0.00 |
| **MMA # ***-*****45-67** | 61,081.20 | 158,196.09 | 0.00 |
| **Checking # ******7619** | 0.00 | 278,592.38 | 6,205.11 |
| **Checking # ******7666** | 0.00 | 0.00 | 0.00 |
| **Checking # ****-******45-19** | 14,705.41 | 2,896,267.93 | 0.00 |
| **MMA # ****-******45-65** | 10,024.03 | 90.64 | 0.00 |
| **Checking # ****-******45-66** | 0.00 | 81,730.10 | 0.00 |
| **MMA # ****-******45-67** | 34.20 | 101.09 | 0.00 |
| | $6,293,564.44 | $6,537,359.33 | $6,205.11 |

{} Asset reference(s)