# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF MICHIGAN

In re: CYBERCO HOLDINGS, INC.

_____

Debtor

Case No. 04-14905

Chapter 7

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Thomas C. Richardson, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $0.00
*(without deducting any secured claims)*

Assets Exempt: N/A

Total Distribution to Claimants: $8,758,134.40

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $2,302,624.59

3) Total gross receipts of $ 11,584,856.77 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 524,097.78 (see **Exhibit 2**), yielded net receipts of $11,060,758.99 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $29,656,768.86 | $1,454,809.15 | $1,454,809.15 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 2,307,159.65 | 2,306,947.65 | 2,302,624.59 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 239,113.01 | 183,769.91 | 178,685.55 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 198,290,925.56 | 92,041,843.07 | 7,124,639.70 |
| **TOTAL DISBURSEMENTS** | $0.00 | $230,493,967.08 | $95,987,369.78 | $11,060,758.99 |

4)  This case was originally filed under Chapter 7 on December 09, 2004. The case was pending for 194 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/25/2021            By: /s/Thomas C. Richardson
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 —GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1221-000 | 436,630.01 |
| AUTOMOBILE - 1996 BMW 705 IL | 1229-000 | 10,510.08 |
| OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES | 1229-000 | 486,426.31 |
| MACHINERY, FIXTURES AND SUPPLIES USED IN BUSINES | 1229-000 | 515,784.75 |
| AVOIDANCE ACTIONS | 1241-000 | 4,107,105.14 |
| WINE | 1229-000 | 53,500.00 |
| AIRCRAFT AND ACCESSORIES | 1229-000 | 75,000.00 |
| BANK ACCOUNTS | 1290-000 | 798.09 |
| FUNDS RECEIVED FROM RECEIVER | 1290-000 | 461,256.51 |
| OTHER SETTLEMENTS | 1249-000 | 10,000.00 |
| REAL ESTATE - 111 EAST CHESTNUT, CHICAGO, IL | 1210-000 | 12,262.22 |
| CASH | 1229-000 | 3.32 |
| HNB AVOIDANCE CLAIM | 1241-000 | 5,275,925.75 |
| REMNANT SALE | 1229-000 | 5,175.00 |
| AUTOMOBILE - 1999 LINCOLN LIMO | 1229-000 | 15,750.00 |
| AUTOMOBILE - 1998 BMW 740IA | 1229-000 | 14,600.00 |
| Interest Income | 1270-000 | 104,129.59 |
| **TOTAL GROSS RECEIPTS** | | **$11,584,856.77** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 —FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Marcia Meoli, Trustee of Teleservices Group, Inc. | Distribution of funds to Teleservices Group, Inc. per stipulation dated 12/28/07 | 8500-000 | 118,993.22 |
| Marcia R. Meoli, Chapter 7 Trustee | Per Stipulation dated April 16, 2009 Doc #1030 | 8500-000 | 165,104.56 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Thomas Bruinsma, Trustee | Per stipulation dated 8/19/09 Doc #1043 | 8500-000 | | | 240,000.00 |

| | |
|---|---|
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | $524,097.78 |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 9S | INDEPENDENT BANK | 4210-000 | N/A | 253,657.67 | 158,196.09 | 158,196.09 |
| 11S | Toyota Motor Credit Corporation | 4210-000 | N/A | 9,694.76 | 0.00 | 0.00 |
| 12S | First National Bank | 4210-000 | N/A | 4,773,241.61 | 0.00 | 0.00 |
| 17S | Placer Sierra Bank | 4210-000 | N/A | 19,282.37 | 0.00 | 0.00 |
| 23S | Orlan Capital Corporation | 4210-000 | N/A | 799,160.04 | 0.00 | 0.00 |
| 42S | ORLAN CAPITAL CORPORATION | 4210-000 | N/A | 6,802,912.26 | 0.00 | 0.00 |
| 44S | The Huntington National Bank | 4210-000 | N/A | 906,340.39 | 326,704.46 | 326,704.46 |
| 51S | Heartland Bank | 4210-000 | N/A | 3,939,772.85 | 0.00 | 0.00 |
| 63S | MORRISON MAHONEY LLP | 4210-000 | N/A | 256,681.93 | 0.00 | 0.00 |
| 75S | Pullman Bank and Trust Company | 4210-000 | N/A | 1,816.13 | 1,816.13 | 1,816.13 |
| 79S | HOME STATE LEASING | 4210-000 | N/A | 2,413.22 | 2,413.22 | 2,413.22 |
| 82S | ePlus Group, Inc | 4210-000 | N/A | 5,754.15 | 5,754.15 | 5,754.15 |
| 85S | MORRISON MAHONEY LLP | 4210-000 | N/A | 297,666.82 | 78,897.57 | 78,897.57 |
| 87S | MARTIN BISCHOFF | 4210-000 | N/A | 49,900.11 | 32,995.28 | 32,995.28 |
| 95S | REPUBLIC BANK, INC. | 4210-000 | N/A | 41,467.53 | 41,467.53 | 41,467.53 |
| 96S | Lakeland Bank | 4210-000 | N/A | 2,413.22 | 2,413.22 | 2,413.22 |
| 103S | ePlus Group, Inc. | 4210-000 | N/A | 10,562,239.19 | 0.00 | 0.00 |
| 104S | General Electric Capital Corporation | 4210-000 | N/A | 42,874.56 | 42,874.56 | 42,874.56 |
| 105S | Kilroy Realty, L.P. | 4210-000 | N/A | 7,433.80 | 0.00 | 0.00 |
| 110S | DELL FINANCIAL SERVICES | 4210-000 | N/A | 75,594.42 | 0.00 | 0.00 |
| 114S | JP MORGAN CHASE BANK, NA/BANKONE | 4210-000 | N/A | 8,180.12 | 0.00 | 0.00 |
| 122S | HIGHLINE CAPITAL CORP. | 4210-000 | N/A | 29,000.00 | 0.00 | 0.00 |
| 135S | CITY OF GRAND RAPIDS | 4210-000 | N/A | 7,994.77 | 0.00 | 0.00 |
| 141S | Hewlett-Packard Financial Services | 4210-000 | N/A | 3,817.41 | 3,817.41 | 3,817.41 |
| 162S | HIGHLINE CAPITAL CORP. | 4210-000 | N/A | 14,877.18 | 14,877.18 | 14,877.18 |
| 500S | Bank Midwest, N.A. | 4220-000 | N/A | 100,000.00 | 100,000.00 | 100,000.00 |
| 501S | Solarcom, LLC | 4220-000 | N/A | 25,000.00 | 25,000.00 | 25,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | PAYEE | CODE | SCHED | ASSERTED | ALLOWED | PAID |
|---|---|---|---|---|---|---|
| 502S | Huntington Bank | 4210-000 | N/A | 511,728.31 | 511,728.31 | 511,728.31 |
| 507S | BAL Global Finance, LLC | 4210-000 | N/A | 2,453.99 | 2,453.99 | 2,453.99 |
| 508S | Centennial Bank, Inc. | 4210-000 | N/A | 10,018.56 | 10,018.56 | 10,018.56 |
| 509S | El Camino Resources, LTD | 4210-000 | N/A | 1,376.84 | 1,376.84 | 1,376.84 |
| 510S | Key Equipment Finance, Inc. | 4210-000 | N/A | 5,846.24 | 5,846.24 | 5,846.24 |
| 511S | M & I Equipment Finance Company | 4210-000 | N/A | 35,150.06 | 35,150.06 | 35,150.06 |
| 512S | First Midwest Bank | 4210-000 | N/A | 27,195.96 | 27,195.96 | 27,195.96 |
| 513S | IFC Creditor Corporation | 4210-000 | N/A | 22,339.46 | 22,339.46 | 22,339.46 |
| 514S | Relational, LLC | 4210-000 | N/A | 1,472.93 | 1,472.93 | 1,472.93 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $29,656,768.86 | $1,454,809.15 | $1,454,809.15 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other - IDS Industries, Inc. | 2410-000 | N/A | 3,400.00 | 3,400.00 | 3,400.00 |
| Other - Twenty Five S. Division LLC | 2410-000 | N/A | 40,000.00 | 40,000.00 | 40,000.00 |
| Trustee Expenses - Thomas C. Richardson, Trustee | 2200-000 | N/A | 23,068.44 | 23,068.44 | 23,068.44 |
| Other - W.B. Haulers & Storage, Inc. | 2410-000 | N/A | 33,053.38 | 33,053.38 | 33,053.38 |
| Other - Wall Street Journal | 2500-000 | N/A | 10,254.80 | 10,254.80 | 10,254.80 |
| Other - Nantz, Litowich, Smith & Girard, PC | 3220-610 | N/A | 15,379.02 | 15,379.02 | 15,379.02 |
| Other - Grand Rapids City Treasurer | 2820-000 | N/A | 8,662.02 | 8,662.02 | 8,662.02 |
| Other - David L. Pinsel, P.C. | 3210-600 | N/A | 506.25 | 506.25 | 506.25 |
| Other - David L. Pinsel | 3220-610 | N/A | 12.49 | 12.49 | 12.49 |
| Other - Warner Norcross & Judd LLP | 2990-000 | N/A | 2,875.00 | 2,875.00 | 2,875.00 |
| Other - Nantz, Litowich, Smith & Girard, PC | 3210-600 | N/A | 432,890.25 | 432,890.25 | 432,890.25 |
| Other - RAYman & STOne | 3210-000 | N/A | 610,795.00 | 610,795.00 | 610,795.00 |
| Other - RAYman & STOne | 3220-000 | N/A | 39,745.65 | 39,745.65 | 39,745.65 |
| Other - Plante & Moran, PLLC | 3410-000 | N/A | 32,509.80 | 32,509.80 | 32,509.80 |
| Other - Plante & Moran, PLLC | 3420-000 | N/A | 41.89 | 41.89 | 41.89 |
| Other - Miller, Johnson, Snell & Cummiskey | 3991-000 | N/A | 65,224.50 | 65,224.50 | 65,224.50 |
| Other - Miller, Johnson, Snell & Cummiskey | 3992-000 | N/A | 4,341.98 | 4,341.98 | 4,341.98 |
| Other - O'Keefe & Associates | 3410-000 | N/A | 101,254.00 | 101,254.00 | 101,254.00 |
| Other - O'Keefe & Associates | 3420-000 | N/A | 2,763.56 | 2,763.56 | 2,763.56 |

| | | | | | |
|---|---|---|---|---:|---:|
| Other – Barnes & Thornburg, LLP | 3721-000 | N/A | 2,899.00 | 2,899.00 | 2,899.00 |
| Other – Barnes & Thornburg, LLP | 3722-000 | N/A | 134.14 | 134.14 | 134.14 |
| Other – Mika Meyers Beckett & Jones | 3220-610 | N/A | 236,191.07 | 236,191.07 | 236,191.07 |
| Other – Martin Bischoff | 3210-600 | N/A | 118,649.00 | 118,649.00 | 118,649.00 |
| Other – Martin Bischoff | 3220-610 | N/A | 4,565.94 | 4,565.94 | 4,565.94 |
| Other – Prime Real Estate Equities II, LP | 2410-000 | N/A | 14,980.00 | 14,980.00 | 14,980.00 |
| Trustee Compensation – Thomas C. Richardson, Trustee | 2100-000 | N/A | 370,795.70 | 370,795.70 | 370,795.70 |
| Other – Ulllrey & Company | 3410-000 | N/A | 455.00 | 455.00 | 455.00 |
| Other – Ronald Barliant | 3721-000 | N/A | 5,087.15 | 5,087.15 | 5,087.15 |
| Other – Insurance Partners | 2300-000 | N/A | 638.00 | 638.00 | 638.00 |
| Clerk of the Court Costs (includes adversary and other filing fees) – U.S. | 2700-000 | N/A | 31,750.00 | 31,750.00 | 31,750.00 |
| Attorney for Trustee Fees (Trustee Firm) – LEWIS, REED & ALLEN, P.C. | 3110-000 | N/A | 212.00 | 0.00 | 0.00 |
| Other – Shred-It USA | 2990-000 | N/A | 3,568.00 | 3,568.00 | 3,568.00 |
| Other – A. L. MITCHELL & ASSOCIATES | 3410-000 | N/A | 28,916.50 | 28,916.50 | 28,916.50 |
| Other – A. L. MITCHELL & ASSOCIATES | 3420-000 | N/A | 523.79 | 523.79 | 523.79 |
| Other – State of Michigan | 2820-000 | N/A | 578.78 | 578.78 | 0.00 |
| Other – St. Paul Travelers | 2420-000 | N/A | 58.00 | 58.00 | 58.00 |
| Other – Midstate Security Company | 2420-000 | N/A | 288.00 | 288.00 | 288.00 |
| Other – Midwest Detective Agency | 2420-000 | N/A | 2,737.70 | 2,737.70 | 2,737.70 |
| Other – Collins & Associates Corp | 2420-000 | N/A | 5,967.00 | 5,967.00 | 5,967.00 |
| Other – IRS | 2690-730 | N/A | 3,744.28 | 3,744.28 | 0.00 |
| Other – IRS | 2690-730 | N/A | 861.28 | 861.28 | 861.28 |
| Other – Kilroy Realty, L.P. | 2410-000 | N/A | 19,227.60 | 19,227.60 | 19,227.60 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 90.64 | 90.64 | 90.64 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 4,794.52 | 4,794.52 | 4,794.52 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 101.09 | 101.09 | 101.09 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 5,650.69 | 5,650.69 | 5,650.69 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 805.01 | 805.01 | 805.01 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 477.77 | 477.77 | 477.77 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 524.50 | 524.50 | 524.50 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 439.18 | 439.18 | 439.18 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 459.61 | 459.61 | 459.61 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 25.00 | 25.00 | 25.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 429.92 | 429.92 | 429.92 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 468.11 | 468.11 | 468.11 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 451.58 | 451.58 | 451.58 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 511.82 | 511.82 | 511.82 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 448.54 | 448.54 | 448.54 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 492.99 | 492.99 | 492.99 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 328.85 | 328.85 | 328.85 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 67.00 | 67.00 | 67.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 78.81 | 78.81 | 78.81 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 71.49 | 71.49 | 71.49 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 68.96 | 68.96 | 68.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 53.37 | 53.37 | 53.37 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 67.65 | 67.65 | 67.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 60.29 | 60.29 | 60.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 66.43 | 66.43 | 66.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 63.41 | 63.41 | 63.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 57.19 | 57.19 | 57.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 67.31 | 67.31 | 67.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 60.43 | 60.43 | 60.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 58.18 | 58.18 | 58.18 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 66.06 | 66.06 | 66.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 55.24 | 55.24 | 55.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 64.61 | 64.61 | 64.61 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 60.14 | 60.14 | 60.14 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 54.23 | 54.23 | 54.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 55.57 | 55.57 | 55.57 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 60.94 | 60.94 | 60.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 57.04 | 57.04 | 57.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 54.54 | 54.54 | 54.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 61.67 | 61.67 | 61.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 54.11 | 54.11 | 54.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 59.05 | 59.05 | 59.05 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 56.82 | 56.82 | 56.82 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 49.42 | 49.42 | 49.42 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Rabobank, N.A. | 2600-000 | N/A | 61.41 | 61.41 | 61.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 53.93 | 53.93 | 53.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 50.26 | 50.26 | 50.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 56.79 | 56.79 | 56.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 52.88 | 52.88 | 52.88 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 51.04 | 51.04 | 51.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 55.64 | 55.64 | 55.64 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 57.63 | 57.63 | 57.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 112.98 | 112.98 | 112.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 13.25 | 13.25 | 13.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 12.06 | 12.06 | 12.06 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 33.27 | 33.27 | 33.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 12.08 | 12.08 | 12.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.32 | 10.32 | 10.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.31 | 10.31 | 10.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 11.71 | 11.71 | 11.71 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.28 | 10.28 | 10.28 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.26 | 10.26 | 10.26 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 11.20 | 11.20 | 11.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 18.53 | 18.53 | 18.53 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.78 | 10.78 | 10.78 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 11.92 | 11.92 | 11.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.75 | 10.75 | 10.75 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 12.65 | 12.65 | 12.65 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 11.24 | 11.24 | 11.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.79 | 10.79 | 10.79 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 69.60 | 69.60 | 69.60 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 25.37 | 25.37 | 25.37 |
| Other – IRS | 2690-730 | N/A | 4,434.11 | 4,434.11 | 4,434.11 |
| Other – Fifth Third Bank | 2600-000 | N/A | 3,925.86 | 3,925.86 | 3,925.86 |
| Other – State of Michigan | 2990-000 | N/A | 0.01 | 0.01 | 0.01 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $2,307,159.65 | $2,306,947.65 | $2,302,624.59 |

## EXHIBIT 5 –PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

## EXHIBIT 6 –PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service | 5300-000 | N/A | N/A | 19,061.08 | 19,061.08 |
| | Internal Revenue Service | 5300-000 | N/A | N/A | 5,908.92 | 5,908.92 |
| | Internal Revenue Service | 5300-000 | N/A | N/A | 1,381.93 | 1,381.93 |
| | State of Michigan | 5300-000 | N/A | N/A | 4,145.80 | 4,145.80 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 5,908.92 | 5,908.92 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 1,381.93 | 1,381.93 |
| | Internal Revenue Service | 5800-000 | N/A | N/A | 762.45 | 762.45 |
| | State of Michigan | 5800-000 | N/A | N/A | 2,573.26 | 2,573.25 |
| 1P | Dennis Simons | 5300-000 | N/A | 1,640.00 | 1,115.20 | 1,115.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2P | Eric Cassens | 5300-000 | N/A | 1,692.00 | 1,150.57 | 1,150.57 |
| 3P | Frank Piechoski | 5300-000 | N/A | 1,359.00 | 924.11 | 924.11 |
| 4P | Mark A. Harris | 5300-000 | N/A | 2,097.60 | 1,426.36 | 1,426.36 |
| 5P | John A. Milletics | 5300-000 | N/A | 1,230.80 | 836.94 | 836.94 |
| 6P | SHARON HANSEN | 5300-000 | N/A | 924.00 | 628.32 | 628.32 |
| 7P | LIISA BLICK | 5300-000 | N/A | 1,724.16 | 1,172.43 | 1,172.43 |
| 8P | PAUL WRIGHT | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 13P | JAMES HANSEN | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 13P-2 | JAMES HANSEN | 5300-000 | N/A | 2,325.00 | 1,769.33 | 1,769.33 |
| 14P | Veronica McCargar | 5300-000 | N/A | 971.81 | 660.84 | 660.84 |
| 15P | MARK MAYES | 5300-000 | N/A | 3,069.40 | 2,087.19 | 2,087.19 |
| 19P | KEVIN KOLK | 5300-000 | N/A | 1,378.37 | 937.29 | 937.29 |
| 22P | KIERSTEN KING | 5300-000 | N/A | 615.36 | 418.45 | 418.45 |
| 25P | Joe Wagner | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 25P-2 | Joe Wagner | 5300-000 | N/A | 1,750.00 | 1,366.74 | 1,366.74 |
| 26P | Robert King | 5300-000 | N/A | 3,960.00 | 3,013.56 | 3,013.56 |
| 27P | Paul W. Bustanji | 5300-000 | N/A | 1,500.00 | 1,020.00 | 1,020.00 |
| 28P | James VanderHulst | 5300-000 | N/A | 1,153.85 | 784.62 | 784.62 |
| 30P | Chandra S. Govindarajalu | 5300-000 | N/A | 2,916.67 | 1,983.34 | 1,983.34 |
| 31P | MARK B ALBRIGHT | 5300-000 | N/A | 4,925.00 | 3,349.00 | 3,349.00 |
| 32P | Jessica (Ables) Green | 5300-000 | N/A | 3,777.00 | 2,568.36 | 2,568.36 |
| 33P | John Traas | 5300-000 | N/A | 1,467.17 | 997.69 | 997.69 |
| 34P | IAN GROBEL | 5300-000 | N/A | 4,925.00 | 3,349.00 | 3,349.00 |
| 37P | B. Mark Arnold | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 37P-2 | B. Mark Arnold | 5300-000 | N/A | 2,158.33 | 1,685.65 | 1,685.65 |
| 38P | KRISTINE VERNIER | 5300-000 | N/A | 3,749.98 | 2,549.99 | 2,549.99 |
| 39P | JAMES STEWART | 5300-000 | N/A | 4,682.69 | 3,184.22 | 3,184.22 |
| 40P | David P. Yewell | 5300-000 | N/A | 4,925.00 | 3,349.00 | 3,349.00 |
| 41P | Eric Harris | 5300-000 | N/A | 992.00 | 674.57 | 674.57 |
| 45P | Jerry Lee Goedert, Jr. | 5300-000 | N/A | 1,631.13 | 1,109.17 | 1,109.17 |
| 47P | STEVEN GAULD | 5300-000 | N/A | 4,925.00 | 3,349.00 | 3,349.00 |
| 48P | SCOTT SMITH | 5300-000 | N/A | 3,480.00 | 2,366.40 | 2,366.40 |
| 52P | Shi Huang | 5300-000 | N/A | 4,287.50 | 2,915.49 | 2,915.49 |
| 54P | MICHAEL COWEN | 5300-000 | N/A | N/A | 0.00 | 0.00 |

| 54P-2 | MICHAEL COWEN | 5300-000 | N/A | 3,553.83 | 2,704.47 | 2,704.47 |
| 57P | SHILPA CHADDHA | 5300-000 | N/A | 1,593.76 | 1,083.76 | 1,083.76 |
| 60P | YANG YANG | 5300-000 | N/A | 1,192.90 | 811.17 | 811.17 |
| 76P | State of Michigan | 5800-000 | N/A | 29,767.00 | 29,767.00 | 29,767.00 |
| 80P | DOMINIC ORLANDO | 5300-000 | N/A | 2,092.16 | 1,422.67 | 1,422.67 |
| 83P | BRIAN MONTEMAGNI | 5300-000 | N/A | 4,925.00 | 3,349.00 | 3,349.00 |
| 88P | LELAND MCCOY | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 88P-2 | U.S. BANKRUPTCY COURT - LELAND MCCOY | 5300-001 | N/A | 175.00 | 133.18 | 133.18 |
| 89P | JEFFREY BRINK | 5300-000 | N/A | 1,441.35 | 980.12 | 980.12 |
| 120P | DARRELL HOOK | 5300-000 | N/A | 2,520.00 | 1,713.60 | 1,713.60 |
| 126P | Jessica Neville | 5300-000 | N/A | 4,925.00 | 3,349.00 | 3,349.00 |
| 127P | DAVID TIFFANY | 5300-000 | N/A | 1,141.88 | 776.47 | 776.47 |
| 129P | DALE RECTOR | 5300-000 | N/A | 900.00 | 612.00 | 612.00 |
| 131P | Jerry Douthitt | 5300-000 | N/A | 1,666.67 | 1,133.34 | 1,133.34 |
| 132P | Employment Development Department | 5800-000 | N/A | 2,062.97 | 2,062.97 | 2,062.97 |
| 133P | James Schneller | 5300-000 | N/A | 1,360.63 | 925.22 | 925.22 |
| 136P | Anne E. Thomas | 5300-000 | N/A | 2,110.12 | 1,434.88 | 1,434.88 |
| 138P | David Locke | 5300-000 | N/A | 1,475.49 | 1,003.34 | 1,003.34 |
| 139P | CHRIS BRINKLEY | 5300-000 | N/A | 1,920.00 | 1,305.60 | 1,305.60 |
| 142P | State of Nevada | 5800-000 | N/A | 3,232.93 | 0.00 | 0.00 |
| 143P | Nevada Department of Taxation | 5800-000 | N/A | 4,133.72 | 4,133.72 | 4,133.72 |
| 146P | Commonwealth of Kentucky | 5800-000 | N/A | 14,482.42 | 0.00 | 0.00 |
| 150P | Franchise Tax Board | 5800-000 | N/A | 2,608.35 | 2,608.35 | 2,608.35 |
| 154P | State of Nevada | 5800-000 | N/A | 1,187.68 | 1,187.68 | 1,187.68 |
| 155P | U.S. BANKRUPTCY COURT - CT Corporation | 5200-001 | N/A | 720.00 | 720.00 | 720.00 |
| 156P | Illinois Dept of Employment Security | 5800-000 | N/A | 837.25 | 0.00 | 0.00 |
| 157P | KENTUCKY DEPARTMENT OF REVENUE | 5800-000 | N/A | 30,955.36 | 2,042.11 | 2,042.11 |
| 160P | MARK MAYES | 5800-000 | N/A | 4,261.40 | 0.00 | 0.00 |
| 3U-P | Frank Piechoski | 5300-000 | N/A | 11.28 | 8.58 | 8.58 |
| 4U-P | Mark A. Harris | 5300-000 | N/A | 47.43 | 36.06 | 36.06 |
| 504P | Internal Revenue Service | 5800-000 | N/A | 42.14 | 42.14 | 42.14 |
| 505P | United States Treasury | 5900-000 | N/A | 264.84 | 264.84 | 264.84 |
| 5U-P | JOHN A. MILLETICS | 5300-000 | N/A | 21.70 | 16.50 | 16.50 |
| 601 | IRS | 5300-000 | N/A | 1,967.70 | 1,967.70 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 602 | State of Michigan | 5300-000 | N/A | | 425.59 | 425.59 | 425.59 |
| 603 | IRS | 5300-000 | N/A | | 3,116.65 | 3,116.65 | 0.00 |
| 604 | State of Michigan | 5300-000 | N/A | | 674.18 | 674.18 | 674.18 |
| 6U-P | SHARON HANSEN TUTTLE | 5300-000 | N/A | | 24.81 | 18.86 | 18.86 |
| 7U-P | LIISA BLICK | 5300-000 | N/A | | 63.29 | 48.12 | 48.12 |
| 13U-P | JAMES HANSEN | 5300-000 | N/A | | 109.22 | 83.04 | 83.04 |
| 14U-P | Veronica McCargar | 5300-000 | N/A | | 127.23 | 96.74 | 96.74 |
| 15U-P | MARK MAYES | 5300-000 | N/A | | 56.00 | 42.58 | 42.58 |
| 19U-P | KEVIN KOLK | 5300-000 | N/A | | 64.75 | 49.24 | 49.24 |
| 27U-P | Paul W. Bustanji | 5300-000 | N/A | | 171.48 | 130.49 | 130.49 |
| 31U-P | U.S. BANKRUPTCY COURT - MARK B ALBRIGHT | 5300-001 | N/A | | 106.03 | 80.61 | 80.61 |
| 32U-P | Jessica (Ables) Green | 5300-000 | N/A | | 17.61 | 13.39 | 13.39 |
| 33U-P | John Traas | 5300-000 | N/A | | 465.90 | 354.54 | 354.54 |
| 34U-P | IAN GROBEL | 5300-000 | N/A | | 325.16 | 247.45 | 247.45 |
| 39U-P | JAMES STEWART | 5300-000 | N/A | | 228.21 | 173.66 | 173.66 |
| 40U-P | David P. Yewell | 5300-000 | N/A | | 11,773.08 | 8,959.31 | 8,959.31 |
| 45U-P | Jerry Lee Goedert, Jr. | 5300-000 | N/A | | 23.18 | 17.62 | 17.62 |
| 47U-P | STEVEN GAULD | 5300-000 | N/A | | 750.88 | 571.42 | 571.42 |
| 52U-P | Shi Huang | 5300-000 | N/A | | 135.54 | 103.06 | 103.06 |
| 54U-P | MICHAEL COWEN | 5300-000 | N/A | | 670.32 | 510.10 | 510.10 |
| 60U-P | YANG YANG | 5300-000 | N/A | | 36.62 | 27.85 | 27.85 |
| 80U-P | DOMINIC ORLANDO | 5300-000 | N/A | | 89.70 | 68.20 | 68.20 |
| 83U-P | BRIAN MONTEMAGNI | 5300-000 | N/A | | 187.67 | 142.68 | 142.68 |
| 88U-P | U.S. BANKRUPTCY COURT - LELAND MCCOY | 5300-001 | N/A | | 62.24 | 47.31 | 47.31 |
| 89U-P | JEFFREY BRINK | 5300-000 | N/A | | 11.28 | 8.58 | 8.58 |
| 120U-P | DARRELL HOOK | 5300-000 | N/A | | 276.23 | 210.02 | 210.02 |
| 137-2P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | | 7,202.35 | 0.00 | 0.00 |
| | State of Michigan | 5300-000 | N/A | | 744.89 | 744.89 | 744.89 |
| | IRS | 5300-000 | N/A | | 3,116.65 | 3,116.65 | 3,116.65 |
| | IRS | 5300-000 | N/A | | 108.17 | 108.17 | 108.17 |
| | IRS | 5300-000 | N/A | | 148.62 | 148.62 | 148.62 |
| | IRS | 5300-000 | N/A | | 1,967.70 | 1,967.70 | 1,967.70 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | | $0.00 | $239,113.01 | $183,769.91 | $178,685.55 |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2U | Eric Cassens | 7100-000 | N/A | 2,413.12 | 721.12 | 57.07 |
| | U.S. Bankruptcy Court - Eric Cassens | 7100-001 | N/A | N/A | N/A | 0.01 |
| 3U | U.S. Bankruptcy Court - U.S. BANKRUPTCY COURT - Frank | 7100-001 | N/A | 240.00 | 240.00 | 7.74 |
| 4U | Mark A. Harris | 7100-000 | N/A | 1,009.25 | 1,009.25 | 32.44 |
| | U.S. Bankruptcy Court - Mark A. Harris | 7100-001 | N/A | N/A | N/A | 0.02 |
| 5U | JOHN A. MILLETICS | 7100-000 | N/A | 1,692.35 | 461.55 | 14.83 |
| | U.S. Bankruptcy Court - JOHN A. MILLETICS | 7100-001 | N/A | N/A | N/A | 0.01 |
| 6U | U.S. Bankruptcy Court - U.S. BANKRUPTCY COURT - SHARON | 7100-001 | N/A | 1,452.00 | 528.00 | 16.99 |
| 7U | LIISA BLICK | 7100-000 | N/A | 3,072.00 | 1,347.00 | 43.30 |
| | U.S. Bankruptcy Court - LIISA BLICK | 7100-001 | N/A | N/A | N/A | 0.03 |
| 9U | INDEPENDENT BANK | 7100-000 | N/A | 95,461.58 | 95,461.58 | 7,554.21 |
| | U.S. Bankruptcy Court - INDEPENDENT BANK | 7100-001 | N/A | N/A | N/A | 0.93 |
| 10 | BARNEY F. PELANT & ASSOC. | 7100-000 | N/A | 15,080.40 | 15,080.40 | 1,193.37 |
| | U.S. Bankruptcy Court - BARNEY F. PELANT & ASSOC. | 7100-001 | N/A | N/A | N/A | 0.15 |
| 13U | U.S. Bankruptcy Court - U.S. BANKRUPTCY COURT - JAMES | 7100-001 | N/A | 2,325.00 | 2,325.00 | 74.80 |
| 14U | Veronica McCargar | 7100-000 | N/A | 3,679.54 | 2,707.73 | 87.03 |
| | U.S. Bankruptcy Court - Veronica McCargar | 7100-001 | N/A | N/A | N/A | 0.04 |
| 15U | MARK MAYES | 7100-000 | N/A | 4,261.40 | 1,192.00 | 38.32 |
| | U.S. Bankruptcy Court - MARK MAYES | 7100-001 | N/A | N/A | N/A | 0.02 |
| 16S | Sterling Bank | 7100-000 | N/A | 1,000.00 | 0.00 | 0.00 |
| 16U | Comerica Bank | 7100-000 | N/A | 2,633,464.39 | 2,633,464.39 | 208,420.54 |
| 18 | Boise Cascade Office Products | 7100-000 | N/A | 1,307.45 | 1,307.45 | 103.47 |
| | U.S. Bankruptcy Court - Boise Cascade Office | 7100-001 | N/A | N/A | N/A | 0.01 |
| 19U | KEVIN KOLK | 7100-000 | N/A | 2,756.74 | 1,378.37 | 44.32 |
| | U.S. Bankruptcy Court - KEVIN KOLK | 7100-001 | N/A | N/A | N/A | 0.02 |
| 20 | Pioneer Bank and Trust | 7100-000 | N/A | 2,685,984.63 | 2,685,984.63 | 212,577.16 |
| 21 | U.S. Bankruptcy Court - U.S. BANKRUPTCY COURT - Federal | 7100-001 | N/A | 3,454.80 | 3,454.80 | 273.42 |
| 24 | CIT Communications Finance Corporation f/k/a | 7100-000 | N/A | 91,157.61 | 91,157.61 | 7,213.62 |
| | U.S. Bankruptcy Court - CIT Communications Finance | 7100-001 | N/A | N/A | N/A | 0.88 |
| 27U | Paul W. Bustanji | 7100-000 | N/A | 5,150.00 | 3,650.00 | 117.34 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | U.S. Bankruptcy Court - Paul W. Bustanji | 7100-001 | N/A | N/A | N/A | 0.05 |
| 28U | James VanderHulst | 7100-000 | N/A | 2,288.62 | 1,134.77 | 43.08 |
| | U.S. Bankruptcy Court - James VanderHulst | 7100-001 | N/A | N/A | N/A | 0.01 |
| | U.S. BANKRUPTCY COURT - James VanderHulst | 7100-001 | N/A | N/A | N/A | 46.72 |
| 29 | BUDGET RENT A CAR SYSTEM, INC. | 7100-000 | N/A | 6,457.10 | 6,457.10 | 510.97 |
| | U.S. Bankruptcy Court - BUDGET RENT A CAR SYSTEM, | 7100-001 | N/A | N/A | N/A | 0.06 |
| 30U | Chandra S. Govindarajalu | 7100-000 | N/A | 3,299.51 | 371.84 | 29.42 |
| | U.S. Bankruptcy Court - Chandra S. Govindarajalu | 7100-001 | N/A | N/A | N/A | 0.01 |
| 31U | U.S. Bankruptcy Court - U.S. BANKRUPTCY COURT - MARK B | 7100-001 | N/A | 2,394.45 | 2,394.45 | 83.47 |
| 32U | Jessica (Ables) Green | 7100-000 | N/A | 4,152.00 | 375.00 | 12.06 |
| | U.S. Bankruptcy Court - Jessica (Ables) Green | 7100-001 | N/A | N/A | N/A | 0.01 |
| 33U | John Traas | 7100-000 | N/A | 11,385.00 | 9,917.83 | 318.88 |
| | U.S. Bankruptcy Court - John Traas | 7100-001 | N/A | N/A | N/A | 0.15 |
| 34U | U.S. Bankruptcy Court - U.S. BANKRUPTCY COURT - IAN | 7100-001 | N/A | 11,902.29 | 6,977.29 | 227.04 |
| 35 | FDIC As Receiver for Michigan Heritage bank | 7100-000 | N/A | 38,795.00 | 38,795.00 | 3,069.98 |
| | U.S. Bankruptcy Court - FDIC As Receiver for Michigan | 7100-001 | N/A | N/A | N/A | 0.38 |
| 36 | Carlton Financial Corporation | 7100-000 | N/A | 412,471.00 | 412,471.00 | 32,640.25 |
| | U.S. Bankruptcy Court - Carlton Financial | 7100-001 | N/A | N/A | N/A | 3.98 |
| 38U | KRISTINE VERNIER | 7100-000 | N/A | 4,058.93 | 308.95 | 24.45 |
| 39U | JAMES STEWART | 7100-000 | N/A | 9,653.48 | 4,970.79 | 165.12 |
| | U.S. Bankruptcy Court - JAMES STEWART | 7100-001 | N/A | N/A | N/A | 0.07 |
| 40U | David P. Yewell | 7100-000 | N/A | 256,382.00 | 251,457.00 | 8,124.22 |
| | U.S. Bankruptcy Court - David P. Yewell | 7100-001 | N/A | N/A | N/A | 3.79 |
| 43 | U.S. Bankruptcy Court - U.S. BANKRUPTCY COURT - | 7100-001 | N/A | 2,256.25 | 2,256.25 | 178.57 |
| 44U | The Huntington National Bank | 7100-000 | N/A | 67,907.62 | 0.00 | 0.00 |
| 45U | Jerry Lee Goedert, Jr. | 7100-000 | N/A | 2,124.72 | 493.59 | 15.88 |
| 46 | PLEUNE SERVICE COMPANY | 7100-000 | N/A | 13,522.61 | 13,522.61 | 1,070.09 |
| | U.S. Bankruptcy Court - PLEUNE SERVICE COMPANY | 7100-001 | N/A | N/A | N/A | 0.13 |
| 47U | STEVEN GAULD | 7100-000 | N/A | 20,909.08 | 15,984.08 | 513.91 |
| | U.S. Bankruptcy Court - STEVEN GAULD | 7100-001 | N/A | N/A | N/A | 0.24 |
| 49 | CIT Group | 7100-000 | N/A | 76,610.05 | 76,610.05 | 6,062.42 |
| | U.S. Bankruptcy Court - CIT Group | 7100-001 | N/A | N/A | N/A | 0.74 |
| 50 | CIT Group | 7100-000 | N/A | 48,671.07 | 48,671.07 | 3,851.51 |
| | U.S. Bankruptcy Court - CIT Group | 7100-001 | N/A | N/A | N/A | 0.47 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 52U | U.S. Bankruptcy Court – U.S. BANKRUPTCY COURT - Shi Huang | 7100-001 | N/A | 7,190.00 | 2,902.50 | 94.17 |
| 53 | Wells Fargo Bank, National Association | 7100-000 | N/A | 238,500.10 | 238,500.10 | 18,873.34 |
| | U.S. Bankruptcy Court - Wells Fargo Bank, National | 7100-001 | N/A | N/A | N/A | 2.30 |
| 54U | MICHAEL COWEN | 7100-000 | N/A | 14,563.39 | 14,563.39 | 482.05 |
| | U.S. Bankruptcy Court - MICHAEL COWEN | 7100-001 | N/A | N/A | N/A | 0.22 |
| 55 | U.S. Bankruptcy Court – U.S. BANKRUPTCY COURT - | 7100-001 | N/A | 31,306.76 | 31,306.76 | 2,477.71 |
| 56 | CELTIC LEASING CORP. | 7100-000 | N/A | 109,456.00 | 109,456.00 | 8,661.63 |
| | U.S. Bankruptcy Court - CELTIC LEASING CORP. | 7100-001 | N/A | N/A | N/A | 1.06 |
| 58 | National City Commercial Capital Corporation | 7100-000 | N/A | 71,446.64 | 71,446.64 | 5,653.82 |
| | U.S. Bankruptcy Court - National City Commercial | 7100-001 | N/A | N/A | N/A | 0.69 |
| 59 | National City Commercial Capital Corporation | 7100-000 | N/A | 87,124.25 | 87,124.25 | 6,894.44 |
| | U.S. Bankruptcy Court - National City Commercial | 7100-001 | N/A | N/A | N/A | 0.84 |
| 60U | YANG YANG | 7100-000 | N/A | 1,972.42 | 779.52 | 25.06 |
| | U.S. Bankruptcy Court - YANG YANG | 7100-001 | N/A | N/A | N/A | 0.01 |
| 61 | CDW Direct LLC | 7100-000 | N/A | 2,551.72 | 2,551.72 | 201.93 |
| | U.S. Bankruptcy Court - CDW Direct LLC | 7100-001 | N/A | N/A | N/A | 0.02 |
| 62 | AMERICAN BANK OF ST. PAUL | 7100-000 | N/A | 2,182,520.01 | 2,182,520.01 | 172,731.40 |
| 64 | U.S. Bankruptcy Court – U.S. BANKRUPTCY COURT - US | 7100-001 | N/A | 269,249.08 | 269,249.08 | 21,309.21 |
| 65 | TECHNOLOGY INVESTMENT PARTNERS, LLC | 7100-000 | N/A | 1,210,000.00 | 0.00 | 0.00 |
| 66 | M&I FIRST NATIONAL LEASING CORP | 7100-000 | N/A | 6,317,996.20 | 6,317,996.20 | 500,025.82 |
| 67 | TECHNOLOGY INVESTMENT PARTNERS, LLC | 7100-000 | N/A | 1,210,000.00 | 1,210,000.00 | 95,763.15 |
| 68 | Midland States Bank | 7100-000 | N/A | 3,939,772.85 | 3,939,772.85 | 311,805.84 |
| 69 | LaSalle National Leasing | 7100-000 | N/A | 6,045,887.78 | 0.00 | 0.00 |
| 70 | Fleet Business Credit, LLC c/o Bank of America Merrill | 7100-000 | N/A | 3,140,087.88 | 3,137,633.89 | 248,291.80 |
| 71 | ePlus Group,Inc. | 7100-000 | N/A | 6,390,807.38 | 6,390,807.38 | 505,788.32 |
| 72 | FIRST MIDWEST BANK | 7100-000 | N/A | 1,905,000.00 | 1,905,000.00 | 150,767.61 |
| 73 | RELATIONAL FUNDING CORP | 7100-000 | N/A | 803,187.67 | 0.00 | 0.00 |
| 74 | American Express Travel Related Svcs Co | 7100-000 | N/A | 544,735.15 | 544,735.15 | 43,112.03 |
| 75 | Pullman Bank and Trust Company | 7100-000 | N/A | 445,532.17 | 445,532.17 | 35,256.50 |
| | U.S. Bankruptcy Court - Pullman Bank and Trust | 7100-001 | N/A | N/A | N/A | 4.30 |
| 77 | National City Commercial Capital Corporation | 7100-000 | N/A | 1,313,780.00 | 1,313,780.00 | 103,976.62 |
| 78 | Toyota Motor Credit Corporation | 7100-000 | N/A | 1,612.53 | 1,612.53 | 127.61 |
| | U.S. Bankruptcy Court - Toyota Motor Credit | 7100-001 | N/A | N/A | N/A | 0.01 |
| 79 | HOME STATE LEASING | 7100-000 | N/A | 155,081.38 | 152,668.16 | 12,081.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | U.S. Bankruptcy Court – HOME STATE LEASING | 7100-001 | N/A | N/A | N/A | 1.47 |
| 80U | DOMINIC ORLANDO | 7100-000 | N/A | 4,020.45 | 1,928.29 | 62.88 |
| | U.S. Bankruptcy Court – DOMINIC ORLANDO | 7100-001 | N/A | N/A | N/A | 1.23 |
| 81 | U.S. Bankruptcy Court – U.S. BANKRUPTCY COURT – Wells | 7100-001 | N/A | 68,684.60 | 68,684.60 | 5,435.91 |
| 82 | ePlus Group, Inc | 7100-000 | N/A | 15,067,192.62 | 15,067,192.62 | 1,192,464.36 |
| 83U | BRIAN MONTEMAGNI | 7100-000 | N/A | 9,043.92 | 4,118.92 | 138.25 |
| | U.S. Bankruptcy Court – BRIAN MONTEMAGNI | 7100-001 | N/A | N/A | N/A | 0.06 |
| 84 | Professional Bank, NA | 7100-000 | N/A | 538,553.15 | 538,553.15 | 22,170.61 |
| | U.S. BANKRUPTCY COURT – Professional Bank, NA | 7100-001 | N/A | N/A | N/A | 20,446.96 |
| 86 | AMERICAN INDUSTRIAL LEASING CO.,. INC. | 7100-000 | N/A | 440,672.48 | 440,672.48 | 34,871.93 |
| | U.S. Bankruptcy Court – AMERICAN INDUSTRIAL LEASING | 7100-001 | N/A | N/A | N/A | 4.26 |
| 88U | U.S. Bankruptcy Court – U.S. BANKRUPTCY COURT – LELAND | 7100-001 | N/A | 1,325.00 | 1,325.00 | 42.62 |
| 89U | JEFFREY BRINK | 7100-000 | N/A | 1,681.56 | 240.21 | 7.73 |
| 90 | Huntington National Bank | 7100-000 | N/A | 12,682.80 | 0.00 | 0.00 |
| 91 | El Camino | 7100-000 | N/A | 16,351,967.40 | 0.00 | 0.00 |
| 92 | El Camino | 7100-000 | N/A | 16,351,967.40 | 16,351,967.40 | 1,294,145.42 |
| 93 | eCast Settlement Corporation | 7100-000 | N/A | 11,440.21 | 11,440.21 | 905.30 |
| | U.S. Bankruptcy Court – eCast Settlement Corporation | 7100-001 | N/A | N/A | N/A | 0.11 |
| 94 | WYSE | 7100-000 | N/A | 1,782,032.80 | 1,782,032.80 | 141,018.41 |
| 95 | REPUBLIC BANK, INC. | 7100-000 | N/A | 793,710.53 | 752,243.00 | 59,527.58 |
| 96 | Lakeland Bank | 7100-000 | N/A | 149,233.62 | 149,233.62 | 11,809.37 |
| | U.S. Bankruptcy Court – Lakeland Bank | 7100-001 | N/A | N/A | N/A | 1.44 |
| 97 | Centennial Bank, Inc. | 7100-000 | N/A | 74,091.17 | 0.00 | 0.00 |
| 98 | Centennial Bank, Inc. | 7100-000 | N/A | 82,730.59 | 0.00 | 0.00 |
| 99 | TAGE Equipment Financial Services Corporation | 7100-000 | N/A | 805,346.49 | 805,346.49 | 63,729.85 |
| 100 | Heller Financial Leasing, Inc. | 7100-000 | N/A | 3,499.96 | 3,499.96 | 276.96 |
| | U.S. Bankruptcy Court – Heller Financial Leasing, | 7100-001 | N/A | N/A | N/A | 0.04 |
| 101 | Centennial Bank, Inc. | 7100-000 | N/A | 135,964.08 | 0.00 | 0.00 |
| 102 | Centennial Bank, Inc. | 7100-000 | N/A | 143,015.80 | 0.00 | 0.00 |
| 104 | General Electric Capital Corporation | 7100-000 | N/A | 1,021,718.44 | 1,021,718.44 | 80,852.11 |
| 105U | Kilroy Realty, L.P. | 7100-000 | N/A | 83,961.50 | 83,961.50 | 6,644.16 |
| | U.S. Bankruptcy Court – Kilroy Realty, L.P. | 7100-001 | N/A | N/A | N/A | 0.81 |
| 106 | TWENTY FIVE SOUTH DIVISION LLC | 7100-000 | N/A | 1,538,005.92 | 1,538,005.92 | 121,722.56 |
| 107 | US Bankcorp Oliver-Allen | 7100-000 | N/A | 2,670,214.66 | 2,670,214.66 | 211,329.07 |

**UST Form 101-7-TDR (10/1/2010)**

| 108 | U.S. Bancorp Equipment | 7100-000 | N/A | 1,454,393.92 | 0.00 | 0.00 |
| 109 | Bank Midwest, N.A. | 7100-000 | N/A | 4,825,686.26 | 4,825,686.26 | 381,919.78 |
| 111 | Advantage Funding Comm Cap Corp | 7100-000 | N/A | 25,000.00 | 0.00 | 0.00 |
| 112 | CCA Financial, LLC | 7100-000 | N/A | 1,000,000.00 | 0.00 | 0.00 |
| 113 | U.S. Bankruptcy Court - U.S. BANKRUPTCY COURT - G. | 7100-001 | N/A | 45,774.02 | 45,774.02 | 3,622.70 |
| 115 | GREATER BAY EQUIPMENT FINANCE | 7100-000 | N/A | 258,022.25 | 0.00 | 0.00 |
| 116 | Comerica Bank | 7100-000 | N/A | 3,404,313.98 | 3,404,313.98 | 269,427.97 |
| 117 | GREENBERG TRAURIG | 7100-000 | N/A | 5,317.93 | 5,317.93 | 201.91 |
|  | U.S. Bankruptcy Court - GREENBERG TRAURIG | 7100-001 | N/A | N/A | N/A | 0.05 |
|  | U.S. BANKRUPTCY COURT - GREENBERG TRAURIG | 7100-001 | N/A | N/A | N/A | 218.92 |
| 118U | Prime Real Estate Equities II, LP | 7100-000 | N/A | 82,307.24 | 82,307.24 | 6,513.26 |
|  | U.S. Bankruptcy Court - Prime Real Estate Equities | 7100-001 | N/A | N/A | N/A | 0.79 |
| 119 | U.S. Bankruptcy Court - U.S. BANKRUPTCY COURT - Greater | 7100-001 | N/A | 258,022.25 | 258,022.25 | 20,450.96 |
| 120U | DARRELL HOOK | 7100-000 | N/A | 8,400.00 | 5,880.00 | 189.04 |
|  | U.S. Bankruptcy Court - DARRELL HOOK | 7100-001 | N/A | N/A | N/A | 0.09 |
| 121 | U.S. BANKRUPTCY COURT - SBC Corporation Midwest | 7200-001 | N/A | 9,144.08 | 9,144.08 | 376.43 |
| 122U | HIGHLINE CAPITAL CORP. | 7200-000 | N/A | 28,832.39 | 0.00 | 0.00 |
| 123 | One Eleven East Chestnut | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| 124 | Solarcom, LLC | 7200-000 | N/A | 2,984,479.97 | 2,984,479.97 | 122,862.07 |
| 125 | Michigan Unemployment Insurance Agency | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 126U | Jessica Neville | 7200-000 | N/A | 56,000.00 | 51,075.00 | 0.00 |
| 127U | DAVID TIFFANY | 7200-000 | N/A | 1,798.00 | 656.12 | 0.00 |
| 128 | De Lage Landen | 7200-000 | N/A | 274,009.73 | 274,009.73 | 11,280.16 |
| 129U | DALE RECTOR | 7200-000 | N/A | 1,300.00 | 400.00 | 0.00 |
| 130 | Pitney Bowes Credit Corporation | 7200-000 | N/A | 5,032.96 | 5,032.96 | 207.19 |
| 132U | Employment Development Department | 7200-000 | N/A | 235.82 | 235.82 | 9.71 |
| 134 | First State Bank of Newcastle | 7200-000 | N/A | 51,869.92 | 51,869.92 | 2,135.33 |
| 140 | U.S. BANKRUPTCY COURT - Dilks & Knopik, LLC | 7200-001 | N/A | 75,841.76 | 75,841.76 | 3,122.18 |
| 141 | Hewlett-Packard Financial Services | 7200-000 | N/A | 107,894.20 | 107,894.20 | 4,441.68 |
| 143U | Nevada Department of Taxation | 7200-000 | N/A | 316.27 | 316.27 | 13.02 |
| 144 | MCI WorldCom Network Services, Inc. | 7200-000 | N/A | 9,773.21 | 9,773.21 | 0.00 |
| 145 | CCA FINANCIAL, LLC | 7100-000 | N/A | 2,277,369.00 | 2,277,369.00 | 180,238.05 |
| 147 | Ford Motor Credit | 7200-000 | N/A | 1.00 | 0.00 | 0.00 |
| 148 | Ford Motor Credit | 7200-000 | N/A | 1.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 149 | Ford Motor Credit | 7200-000 | N/A | 1.00 | 0.00 | 0.00 |
| 151 | Advantage Funding Comm Cap Corp | 7100-000 | N/A | 122,475.30 | 122,475.30 | 9,691.89 |
| | U.S. Bankruptcy Court - Advantage Funding Comm Cap | 7100-001 | N/A | N/A | N/A | 1.19 |
| 152 | Contrarian Funds, LLC | 7200-000 | N/A | 30,454.23 | 30,454.23 | 0.00 |
| 153 | Ikon Financial Services | 7200-000 | N/A | 18,375.19 | 18,375.19 | 0.00 |
| 156U | Illinois Dept of Employment Security | 7100-000 | N/A | 64.92 | 0.00 | 0.00 |
| 157U | KENTUCKY DEPARTMENT OF REVENUE | 7100-000 | N/A | 100.00 | 0.00 | 0.00 |
| 158 | Marcia R. Meoli | 7100-000 | N/A | 78,437,814.70 | 0.00 | 0.00 |
| 159 | Illinois Dept of Revenue, Bankruptcy Unit | 7200-000 | N/A | 45.38 | 45.38 | 1.87 |
| 161 | U.S. Bancorp Equipment Finance, Inc. | 7100-000 | N/A | 1,249,970.25 | 1,249,970.25 | 98,926.52 |
| 162 | HIGHLINE CAPITAL CORP. | 7200-000 | N/A | 44,873.63 | 44,873.63 | 1,847.31 |
| 600 | IRS | 7100-000 | N/A | 1,366.87 | 1,366.87 | 0.00 |
| 605 | IRS | 7100-000 | N/A | 1,878.10 | 1,878.10 | 0.00 |
| | Professional Bank | 7100-000 | N/A | 5.20 | 5.20 | 5.20 |
| | Republic Bank | 7100-000 | N/A | 7.26 | 7.26 | 7.26 |
| | General Electric Capital | 7100-000 | N/A | 9.86 | 9.86 | 9.86 |
| | WYSE | 7100-000 | N/A | 17.19 | 17.19 | 17.19 |
| | Tage Equipment Financial | 7100-000 | N/A | 7.77 | 7.77 | 7.77 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $0.00 | $198,290,925.56 | $92,041,843.07 | $7,124,639.70 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 04-14905 | | Trustee: | (420390) | Thomas C. Richardson |
| Case Name: | CYBERCO HOLDINGS, INC. | | Filed (f) or Converted (c): | 12/09/04 (f) | |
| | | | §341(a) Meeting Date: | 01/24/05 | |
| Period Ending: 01/25/21 | | | Claims Bar Date: | 03/18/05 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | ACCOUNTS RECEIVABLE  (u) | 0.00 | 817,000.00 | | 436,630.01 | FA |
| 2 | AUTOMOBILE - 1996 BMW 705 IL  (u) | 0.00 | 10,500.00 | | 10,510.08 | FA |
| 3 | OFFICE EQUIPMENT, FURNISHINGS AND SUPPLIES  (u) | 0.00 | 186,254.00 | | 486,426.31 | FA |
| 4 | MACHINERY, FIXTURES AND SUPPLIES USED IN BUSINES  (u) | 0.00 | 201,273.00 | | 515,784.75 | FA |
| 5 | AVOIDANCE ACTIONS  (u) | 0.00 | 250,001.00 | | 4,107,105.14 | FA |
| 6 | WINE  (u) | 0.00 | 21,750.00 | | 53,500.00 | FA |
| 7 | AIRCRAFT AND ACCESSORIES  (u)    Settlement with Cessna re plane debtor was having made when bankruptcy filed | 0.00 | 75,000.00 | | 75,000.00 | FA |
| 8 | LICENSES, FRANCHISES AND OTHER GENERAL INTANGIBL  (u) | 0.00 | 0.00 | | 0.00 | FA |
| 9 | BANK ACCOUNTS  (u) | 0.00 | 799.19 | | 798.09 | FA |
| 10 | FUNDS RECEIVED FROM RECEIVER  (u) | 0.00 | 461,256.51 | | 461,256.51 | FA |
| 11 | OTHER SETTLEMENTS  (u)    American Industrial Leasing | 0.00 | 10,000.00 | | 10,000.00 | FA |
| 12 | REAL ESTATE - 111 EAST CHESTNUT, CHICAGO, IL  (u)    Chicago property being purchased at time bankruptcy filed; partial refund of deposit | 0.00 | 11,000.00 | | 12,262.22 | FA |
| 13 | CASH  (u) | 0.00 | 2.22 | | 3.32 | FA |
| 14 | HNB AVOIDANCE CLAIM  (u)  (See Footnote) | 0.00 | 11,250,000.00 | | 5,275,925.75 | FA |
| 15 | REMNANT SALE  (u) | 0.00 | 5,000.00 | | 5,175.00 | FA |
| 16 | AUTOMOBILE - 1999 LINCOLN LIMO  (u) | 0.00 | 15,750.00 | | 15,750.00 | FA |
| 17 | AUTOMOBILE - 1998 BMW 740IA  (u) | 0.00 | 14,600.00 | | 14,600.00 | FA |
| 18 | AUTOMOBILE - 1999 AUDI A-4  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 19 | AUTOMOBILE - 2003 LEXUS SUV  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 20 | AUTOMOBILE - 2003 JAGUAR X-TYPE  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 21 | AUTOMOBILE - 2004 INFINITI QX56  (u) | 0.00 | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 04-14905 | Trustee:    (420390)    Thomas C. Richardson |
| Case Name:    CYBERCO HOLDINGS, INC. | Filed (f) or Converted (c):    12/09/04 (f) |
| | §341(a) Meeting Date:    01/24/05 |
| Period Ending: 01/25/21 | Claims Bar Date:    03/18/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 22    AUTOMOBILE - 2003 FORD FOCUS (190210)  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 23    AUTOMOBILE - 2003 FORD FOCUS (104055)  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 24    AUTOMOBILE - 2004 HONDA S2000  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 25    AUTOMOBILE - 2004 BMW 545I  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 26    AUTOMOBILE - 2001 FORD MUSTANG  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 27    AUTOMOBILE - 2004 CADILLAC DEVILLE LIMO  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| 28    FURNITURE AND EQUIPMENT LOCATED OUT OF STATE  (u) | 0.00 | 0.00 | OA | 0.00 | FA |
| Int    INTEREST  (u) | Unknown | N/A | | 104,129.59 | FA |
| 29    Assets    Totals (Excluding unknown values) | $0.00 | $13,330,185.92 | | $11,584,856.77 | $0.00 |

RE PROP# 14    Cyberco Estate has an agreement with Teleservices Estate by which it receives 25% of recovery from
Huntington Bank.

**Major Activities Affecting Case Closing:**

12/21/20 - TDR filed today; 10/2/19 - TFR filed today.

8/30/19 winding up tfr  5/10/19 working on tfr  2/28/19 2018 tax returns filed  2/22/19 LF IRS that 2004 - 2017 tax returns accepted  2/14/19 Order to shred docs  1/21/19 stop payment of stale checks and send to B'cy Ct  12/5/18 tax returns being prepared; waiting for all checks to clear; many returned and resent to new addresses  10/15/18 Order approving interim disbursements  9/11/18 Motion for Interim Disbursement filed  7/13/18 received $4,000,000 from Trustee Meoli  6/2018 distribution delayed pending resolution of El Camino motion for substantial contribution  4/16/18 hearings in B'cy Ct; settlements w/ Huntington Bank approved in Cyberco & Teleservices; settlement w/ Teleservices Estate for 75%/25% split approved  12/27/17 hearing in Teleservices matter set for Jan 18  9/7/17 Stipulated Order Amending Order re Briefing Deadlines  8/3/17 Order Establishing Briefing Deadlines on remand to B'cy Ct  7/31/17 case failed to settle at mediation  6/15/17 Order re interim disbursement  6/2/17 Teleservices case set for mediation with Judge Steven Rhodes June 13  2/8/17 6th Circuit Ct of Appeals reversed in part and remanded for further proceedings  12/2016 await Ct of Appeals ruling  9/29/16 attended oral argument in Cincinnati in Teleservices appeal  6/2016 same  3/2016 same  12/5/15 appeal pending  11/2/15 Appeal filed by HNB  9/28/15 Judgment for $71,833,628.81 + interest by District Judge Maloney  7/22/15 same; working on interim distribution  4/25/15 await Judge4 Maloney ruling  1/20/15 Fifth Third Bank account balance $2,852,846.12  12/31/14 await Judge Maloney ruling on R&R  10/10/14 cw CHK; will file motion for bar date for interested parties to object to others' claims and serve matrix with that & HNB stip  9/22/14 hearing held by Judge Maloney; f/u briefs due in 14 days  8/12/14 settled w/ HNB re secured claim  6/11 hearing w/ Judge Maloney set for Sept 22  4/14 same;  Judge Maloney did enter Order allowing amicus brief which suggests he is looking at the R&R  12/13 await Maloney ruling  9/30/13 same; 6th Circuit denied HNB's appeal  6/13 await Judge Maloney action on R&R  3/13 await Judge Maloney action on R&R  12/14/12 settlement mtng in GR w/ HNB general counsel & attorneys [unsuccessful]  9/5/12 status conference re R&R in Teleservices case  8/1/12 Judge Hughes Report & Recommendation to District Ct for Judgment against HNB in Teleservices for $80,651,643  7/23/12 Judge Hughes oral ruling on prejudgment interest and offsets; will do R&R to District Ct  4/30/12 trial of remaining issues in Teleservices case  3/30/12 new 92 page Teleservices opinion by Judge on trustees' case in chief which rejects most of bank's remaining arguments; AP set for trial 4/30/12 on remaining defense  12/8/11 Cyberco & Teleservices AP's went to facilitative mediation with former B'cy Judge Ron Barliant.  Cases have not settled to

Exhibit 8

Page:  3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 04-14905 | Trustee:        (420390)    Thomas C. Richardson |
| Case Name:    CYBERCO HOLDINGS, INC. | Filed (f) or Converted (c):    12/09/04 (f) |
| | §341(a) Meeting Date:    01/24/05 |
| Period Ending: 01/25/21 | Claims Bar Date:    03/18/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property)  Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA=§554(a) | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

date but a post-mediation meeting has been held towards that end.  Teleservices AP is set for additional trial dates starting in April   10/11  discussions re facilitative mediation of cases  6/11  AP still pending; settlement negotiations ongoing   3/11  Judge wrote 127 page opinion saying bank may be liable for up to $73 million in Teleservices case  1/11  same  10/10  await 2nd ruling by Judge  7/10  Judge denied substantive consolidation; ruling of bank's good faith defense expected soon which will greatly impact settlement negotiations  4/10  decision under advisement   12/09  trial continues  9/09  HNB's motion for substantive consolidation is set for 20 days of trial in November, December & January.  It is likely AP v. HNB will settle then and Cyberco and affiliated cases may all be closed  10/08  HNB's motion for SJ on preference denied;  trial will be in summer of 2009  4/09  settlement discussions with HNB re preference AP  7/09  further settlement discussions with HNB

Auction conducted March 23 & 25, 2005 of furniture and equipment.  3/25/05  Rec'd $53,500 for wine.  Sent $31,750 to Huntington Bank for its share of wine proceeds.  5/19/05  Rec'd $989,232.01 from Miedema; auction proceeds; hold pending determination of entitlement of various lenders and lessors  6/05  motion filed re sale of software  7/05  Supplemental auction to be held;  Investigating other potential assets including Chapter 5 recoveries which are believed to be significant.  8/05  Claims filed in gov't forfeiture cases.  8/8/05  Reply to Motion of Midwest Bank to Withdraw Reference  8/17/05  Rec'd additional $20,571.74 from Miedema (March auction proceeds)  9/30/05  revised motion re Software Alliance agreement filed  10/20/05  Judge Quist's Order denying Motion of Bank Midwest to Withdraw the Reference to Bankruptcy court, etc.  10/27/05  interviews of accountants in Chicago  10/18/05  Trustee's Amended Report and Suggested Procedure for Distribution of Auction Proceeds filed  11/8/05  Order authorizing Software Alliance agreement  11/10/05  rec'd $70,721.98 from Cybernet Group (Australia) liquidation  11/17/05  hearing held re auction proceeds distribution procedure  12/05  discovery of Huntington Bank and other entities and review of documentation continues  1/06  numerous e-mails and TC's re constructive trust settlement issues  2/14/06  rec'd $33,257.31 additional auction proceeds  2/17/06  interviewed Michigan accounting firms  2/06  facilitation of auction proceeds disputes ongoing; expected to be completed in April  Settlement reached on forfeiture/constructive trust matters; motion for approval set for hrng 5/11  4/06  Motion for Authorization to Distribute Auction Proceed filed and set for hrng 5/11/06  5/11 hrng status:  no objections filed to either motion; forfeiture settlement adj'd pending discussions with US; Judge approved payment of expenses related to auction and said order not needed for disbursement to lienholders since prior order applies  6/28/06  disbursements made to lienholders from auction proceeds  7, 8 & 9/06  various conferences and tc's with Rayman and Nelson re case  10/6/06  cw J Horton, Rayman & Nelson  10/11/06  Order approving settlement with Cessna; estate to receive $75,000  12/06  file avoidance actions  3/07  numerous avoidance actions pending; several settled  6/07  many AP's settled; others pending  9/07  several AP's pending, several settled  12/07  most AP's settled but some continue  3/08  additional AP's settled  6/08  AP vs. bank continues;  hearing on bank's motion for SJ held 7/2/08 and taken under advisement

| | |
|---|---|
| **Initial Projected Date Of Final Report (TFR):**    June 1, 2008 | **Current Projected Date Of Final Report (TFR):**    October 2, 2019  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-65 - Money Market Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/04 | {10} | Management Services Realty | Funds received from Receiver | 1290-000 | 327,370.56 | | 327,370.56 |
| 12/28/04 | {1} | Associated Grocers, Inc. | Accounts Receivable | 1221-000 | 7,700.00 | | 335,070.56 |
| 12/29/04 | 1001 | St. Paul Travelers Dept. CH 9072 Palatine, IL 60055-9072 | Past due insurance premium paid per Order dated 12/15/04 Doc #18 | 2420-000 | | 58.00 | 335,012.56 |
| 12/31/04 | Int | JPMORGAN CHASE BANK | Interest posting at  0.2500% | 1270-000 | 33.74 | | 335,046.30 |
| 01/03/05 | {1} | ACCPAC Int'l | Accounts Receivable | 1221-000 | 581.00 | | 335,627.30 |
| 01/17/05 | {1} | UPS | Accounts Receivables | 1221-000 | 8,776.00 | | 344,403.30 |
| 01/19/05 | {1} | Yellow Transp. | Accounts Receivable | 1221-000 | 7,137.00 | | 351,540.30 |
| 01/19/05 | {1} | Travelerss Express Co. | Accounts Receivable | 1221-000 | 1,218.36 | | 352,758.66 |
| 01/21/05 | 1002 | IDS Industries, Inc. 4520 Spartan Industrial Drive Grandville, MI 49418 | Storage Fees paid per Order dated 12/15/04 Doc #18 | 2410-000 | | 1,700.00 | 351,058.66 |
| 01/25/05 | {10} | M S R, Inc. (Yeomans) | Funds received from Receiver | 1290-000 | 133,885.95 | | 484,944.61 |
| 01/25/05 | {1} | UPS | Accounts Receivable | 1221-000 | 9,695.00 | | 494,639.61 |
| 01/27/05 | | ACCOUNT FUNDED: ********4519 | Funding Account | 9999-000 | | 350,000.00 | 144,639.61 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3000% | 1270-000 | 77.03 | | 144,716.64 |
| 02/01/05 | {1} | ACCPAC | Accounts Receivable | 1221-000 | 211.45 | | 144,928.09 |
| 02/07/05 | 1003 | Midstate Security Company 3495 Viaduct SW Grandville, MI 49418-3419 | Security costs paid per Order dated 12/15/04 Doc #18 | 2420-000 | | 288.00 | 144,640.09 |
| 02/07/05 | 1004 | Midwest Detective Agency PO Box 42 Trufant, MI 49347 | Security Costs paid per Order dated 12/15/04 Doc #18 | 2420-000 | | 1,862.70 | 142,777.39 |
| 02/17/05 | 1005 | Collins & Associates Corp 5075 Cascade Road SE Grand Rapids, MI 49546 | Insurance paid per Order dated 12/15/04 Doc #18 | 2420-000 | | 5,967.00 | 136,810.39 |
| 02/23/05 | {9} | Macatawa Bank | Close bank account | 1290-000 | 798.09 | | 137,608.48 |
| 02/25/05 | {1} | FedEx | Accounts Receivable | 1221-000 | 92.01 | | 137,700.49 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 34.14 | | 137,734.63 |
| 03/01/05 | | To Account #********4519 | Transfer to TDA | 9999-000 | | 49,831.20 | 87,903.43 |
| 03/03/05 | 1006 | IDS Industries, Inc. 4520 Spartan Industrial Drive Grandville, MI 49418 | Storage Fees paid per Order dated 12/15/04 Doc #18 | 2410-000 | | 1,700.00 | 86,203.43 |
| 03/25/05 | {6} | Scott Bosgraaf Trust | wine proceeds | 1229-000 | 53,500.00 | | 139,703.43 |
| 03/25/05 | {6} | Scott Bosgraff | Wire transfer for wine inventory | 1229-000 | 53,500.00 | | 193,203.43 |
| 03/25/05 | {6} | Scott T. Bosgraaf Trust | Deposit reversal for WIne inventory | 1229-000 | -53,500.00 | | 139,703.43 |
| 03/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 29.49 | | 139,732.92 |

Subtotals :  $551,139.82  $411,406.90

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 01/25/21 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-65 - Money Market Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 03/31/05 | 1007 | Huntington Bank | Wine Inventory paid per Order dated 3/28/05 Doc #343 | 4210-000 | | 31,750.00 | 107,982.92 |
| 04/01/05 | {11} | American Industrial Leasing  Co | Settlement - Other | 1249-000 | 10,000.00 | | 117,982.92 |
| 04/12/05 | 1008 | Midwest Detective Agency P.O. Box 42 Trufant, MI 49347 | Expenses paid per Order dated 12/15/04 Doc #18 | 2420-000 | | 875.00 | 117,107.92 |
| 04/25/05 | {1} | Orix | A/R | 1221-000 | 3,070.87 | | 120,178.79 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.3500% | 1270-000 | 37.84 | | 120,216.63 |
| 05/19/05 | | Miedema Auctioneering, Inc. | auction proceeds | | 989,232.01 | | 1,109,448.64 |
| | {2} | | 1996 BMW 705 IL                10,500.00 | 1229-000 | | | 1,109,448.64 |
| | {3} | | Office Equipment,              453,169.00 Furnishings and Supplies | 1229-000 | | | 1,109,448.64 |
| | {4} | | Machinery, Fixtures and        495,213.01 Supplies | 1229-000 | | | 1,109,448.64 |
| | {16} | | 1999 Lincoln Limo             15,750.00 | 1229-000 | | | 1,109,448.64 |
| | {17} | | 1998 BMW 740IA                14,600.00 | 1229-000 | | | 1,109,448.64 |
| 05/19/05 | 1009 | 25 S. Division LLC | Partial Payment on Rent per Order dated 3/23/05 Doc #334 | 2410-000 | | 10,000.00 | 1,099,448.64 |
| 05/20/05 | {2} | BMW Financial | Liquidation of other personal property | 1229-000 | 10.08 | | 1,099,458.72 |
| 05/26/05 | | To Account #*******4567 | Transfer | 9999-000 | | 989,232.01 | 110,226.71 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3500% | 1270-000 | 63.53 | | 110,290.24 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | 35.21 | | 110,325.45 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 38.24 | | 110,363.69 |
| 08/08/05 | 1010 | W.B. Haulers & Storage, Inc. 525 Cottage Grove SE Grand Rapids, MI 49507 | Storage fees paid per Order dated 7/26/05 Doc #489 | 2410-000 | | 1,728.30 | 108,635.39 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 41.76 | | 108,677.15 |
| 09/21/05 | 1011 | W.B. Haulers & Storage, Inc. 525 Cottage Grove SE Grand Rapids, MI 49507 | Storage fees paid per Order dated 7/26/05 Doc #489 | 2410-000 | | 100.00 | 108,577.15 |
| 09/28/05 | 1012 | W.B. Haulers & Storage, Inc. 525 Cottage Grove SE Grand Rapids, MI 49507 | Storage fees paid per Order dated 7/26/05 Doc #489 | 2410-000 | | 960.00 | 107,617.15 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.5000% | 1270-000 | 42.73 | | 107,659.88 |
| 10/03/05 | | To Account #*******4519 | Transfer | 9999-000 | | 48,266.88 | 59,393.00 |
| 10/05/05 | | Transfer to CD | Transfer | 9999-000 | | 48,266.88 | 11,126.12 |
| 10/07/05 | {13} | debtor | cash in box of records minus money order | 1229-000 | 1.10 | | 11,127.22 |

| | | |
|---|---|---|
| Subtotals : | $1,002,573.37 | $1,131,179.07 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****45-65 - Money Market Account |
| Taxpayer ID #: | **-***3682 | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | charge | | | | |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 7.50 | | 11,134.72 |
| 11/10/05 | {1} | Cyberco in Australia | Wire Transfer from Australia | 1221-000 | 70,721.98 | | 81,856.70 |
| 11/14/05 | {12} | Rubloff | 111 East Chestnut, Chicago | 1210-000 | 12,262.22 | | 94,118.92 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 31.25 | | 94,150.17 |
| 12/02/05 | | Transfer from CD to MMA to pay bills | Transfer | 9999-000 | 49,021.01 | | 143,171.18 |
| 12/12/05 | 1013 | Wall Street Journal<br>545 East John Carpenter Freeway<br>Suite 400<br>Irving, TX 75062 | Advertisement - Paid per Order dated 5/17/06 Doc #589 | 2500-000 | | 10,254.80 | 132,916.38 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 69.22 | | 132,985.60 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 74.89 | | 133,060.49 |
| 02/09/06 | {1} | Dolinka, Vannoord & Company | Accounts Receivable | 1221-000 | 8,697.68 | | 141,758.17 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 74.14 | | 141,832.31 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 84.35 | | 141,916.66 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 89.84 | | 142,006.50 |
| 05/10/06 | 1014 | Nantz, Litowich, Smith & Girard, PC<br>2025 East Beltline, SE<br>Suite 600<br>Grand Rapids, MI 49546 | Spec Counsel expenses paid per Order dated 11/17/05 Doc #544 | 3220-610 | | 1,854.96 | 140,151.54 |
| 05/19/06 | 1015 | Grand Rapids City Treasurer<br>Room 220<br>300 Monroe Ave., NW<br>Grand Rapids, MI 49503 | Personal Property Taxes - Paid by Order dated 5/17/06 Doc #589 | 2820-000 | | 8,662.02 | 131,489.52 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 94.31 | | 131,583.83 |
| 06/01/06 | 1016 | David L. Pinsel, P.C.<br>3701 Algonquin Road<br>Suite 750<br>Rolling Meadows, IL 60008 | Spec Counsel fees pd per Order dated 4/11/05 Doc. #377 | 3210-600 | | 506.25 | 131,077.58 |
| 06/01/06 | 1017 | David L. Pinsel<br>3701 Algonquin Road<br>Suite 750<br>Rolling Meadows, IL 60008 | Spec Counsel expenses paid per Order dated 4/11/05 Doc #377 | 3220-610 | | 12.49 | 131,065.09 |
| 06/09/06 | 1018 | Warner Norcross & Judd LLP<br>c/o Jeff Birkhold<br>111 Lyon Street, NW, Suite 900<br>Grand Rapids, MI 49503-2487 | Interhack consultant fees paid per Order dated 7/26/05 Doc #489 | 2990-000 | | 2,875.00 | 128,190.09 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 86.34 | | 128,276.43 |

| | | | Subtotals : | | $141,314.73 | $24,165.52 | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 01/25/21 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-65 - Money Market Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 87.82 | | 128,364.25 |
| 08/29/06 | 1019 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage fees 4/1/06 to 9/30/06 paid per Order<br>dated 7/26/05 Doc #489 | 2410-000 | | 960.00 | 127,404.25 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 87.25 | | 127,491.50 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 81.11 | | 127,572.61 |
| 09/29/06 | 1020 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage fees paid per Order dated 7/26/05 Doc<br>#489 | 2410-000 | | 960.00 | 126,612.61 |
| 10/16/06 | 1021 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage fees paid per Order dated 10/11/06<br>Doc #616 | 2410-000 | | 172.33 | 126,440.28 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 88.78 | | 126,529.06 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 81.20 | | 126,610.26 |
| 11/30/06 | | Transfer to CD | Transfer | 9999-000 | | 44,894.08 | 81,716.18 |
| 12/11/06 | 1022 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage fees paid per Order dated 10/11/06<br>Doc #616 | 2410-000 | | 122.50 | 81,593.68 |
| 12/13/06 | {1} | Custer | Accounts Receivable | 1221-000 | 500.00 | | 82,093.68 |
| 12/18/06 | {1} | Semmes, Bowen & Semmes | Accounts Receivable | 1221-000 | 125.89 | | 82,219.57 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 52.03 | | 82,271.60 |
| 01/29/07 | {7} | Cessna Aircraft company | Refund of deposit to purchase airplane | 1229-000 | 75,000.00 | | 157,271.60 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 56.19 | | 157,327.79 |
| 02/01/07 | {5} | LBD, LLC | Avoidance Action re AP #51 | 1241-000 | 1,000.00 | | 158,327.79 |
| 02/01/07 | {5} | Harold G. DeForest | Avoidance Action re AP #13 | 1241-000 | 2,174.94 | | 160,502.73 |
| 02/07/07 | {5} | Citibank (South Dakota) N.A. | Advoidance Action re AP #68 | 1241-000 | 4,250.00 | | 164,752.73 |
| 02/07/07 | {5} | CFC Investment Company | Avoidance Action re AP #47 | 1241-000 | 14,606.80 | | 179,359.53 |
| 02/12/07 | {5} | National City Commercial Capital | Avoidance Actions re AP #74 | 1241-000 | 6,621.95 | | 185,981.48 |
| 02/13/07 | {5} | Lambert, Edwards & Assoc. | Avoidance Action re AP #54 | 1241-000 | 1,000.00 | | 186,981.48 |
| 02/14/07 | {5} | Home State Leasing Corp | Avoidance Action re AP #42 | 1241-000 | 3,900.00 | | 190,881.48 |
| 02/21/07 | {5} | Pleune | Avoidance Action re AP #29 | 1241-000 | 6,686.00 | | 197,567.48 |
| 02/21/07 | {5} | Dell USA LLC | Avoidance Action re AP #46 | 1241-000 | 8,098.40 | | 205,665.88 |
| 02/22/07 | {5} | Huntington Financial Corp | Avoidance Action re AP #50 - payment #1 | 1241-000 | 491.04 | | 206,156.92 |
| 02/23/07 | {5} | Silverpop Systems, Inc. | Avoidance Action re #33 | 1241-000 | 10,162.43 | | 216,319.35 |
| 02/27/07 | {5} | Michigan Heritage Bank | Avoidance action re AP #73 | 1241-000 | 8,529.34 | | 224,848.69 |
| 02/28/07 | {5} | Deutsche Bank | Avoidance action re AP #30 | 1241-000 | 20,889.96 | | 245,738.65 |
| 02/28/07 | {5} | Carlton Financial Corp | Avoidance Action re AP #27 | 1241-000 | 10,000.00 | | 255,738.65 |

| | | | | Subtotals : | $174,571.13 | $47,108.91 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****45-65 - Money Market Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/07 | {5} | Highline Capital Corp (VA Resources, Inc.) | Avoidance Action re AP #128 (VA Resources, Inc.) | 1241-000 | 2,997.53 | | 258,736.18 |
| 02/28/07 | {5} | Diamond Lease [USA] Inc | Avoidance Action re AP #62 | 1241-000 | 8,000.00 | | 266,736.18 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 90.61 | | 266,826.79 |
| 03/06/07 | {5} | Kings Dominion Investments, LLC (Check-Link LLC) | Avoidance Action re AP #88 (Check-Link LLC) | 1241-000 | 14,306.57 | | 281,133.36 |
| 03/06/07 | {5} | Premier financial services | Avoidance Action re AP #89 (Equity Bank) | 1241-000 | 3,043.79 | | 284,177.15 |
| 03/13/07 | | To Account #********4566 | Transfer funds to pay bills | 9999-000 | | 1,080.00 | 283,097.15 |
| 03/21/07 | {5} | Huntington financial Corp | Avoidance Action re AP #50 - payment #2 | 1241-000 | 491.04 | | 283,588.19 |
| 03/23/07 | {5} | State Farm Realty Investment Corp | Avoidance Action re AP #109 (Amberjack) | 1241-000 | 18,000.00 | | 301,588.19 |
| 03/23/07 | {5} | Citigroup | Avoidance Action re AP #79 (BP Amoco) | 1241-000 | 250.00 | | 301,838.19 |
| 03/27/07 | {5} | First MidwestBank | Avoidance Action re AP #104 | 1241-000 | 1,000,000.00 | | 1,301,838.19 |
| 03/27/07 | | To Account #********4566 | Transfer funds to pay attorney fees | 9999-000 | | 65,892.50 | 1,235,945.69 |
| 03/29/07 | {5} | Harte Hanks | Avoidance Action re AP #66 | 1241-000 | 7,300.00 | | 1,243,245.69 |
| 03/30/07 | {5} | Heartland Bank | Avoidance Action re AP #107 | 1241-000 | 45,000.00 | | 1,288,245.69 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 180.24 | | 1,288,425.93 |
| 04/02/07 | | Celtic Leasing | Avoidance Action re AP #80 | 1241-000 | 9,500.00 | | 1,297,925.93 |
| 04/10/07 | {5} | Fidelity Leasing | Avoidance Action re AP #87 (Citi Capital Technology Finance) | 1241-000 | 5,546.77 | | 1,303,472.70 |
| 04/11/07 | | To Account #********4566 | Transfer funds to pay bills | 9999-000 | | 202,848.23 | 1,100,624.47 |
| 04/16/07 | {5} | OFC Servicing Corporation | Avoidance Action re AP #114 (OFC Servicing Capital Corporation) | 1241-000 | 151,846.57 | | 1,252,471.04 |
| 04/17/07 | {5} | Great Lakes Bank | Avoidance Action re AP #63 | 1241-000 | 8,000.00 | | 1,260,471.04 |
| 04/19/07 | {5} | Huntington financial corp | Avoidance action re AP #50 - payment #3 | 1241-000 | 491.04 | | 1,260,962.08 |
| 04/24/07 | {5} | Well Fargo Equipment Finance | Avoidance Action re AP #44 | 1241-000 | 8,270.24 | | 1,269,232.32 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 677.46 | | 1,269,909.78 |
| 05/01/07 | {5} | Relational | Avoidance Action re AP #23 (Relational Funding) | 1241-000 | 20,000.00 | | 1,289,909.78 |
| 05/01/07 | {5} | First Merit | Avoidance action re AP #78 (First Merit Bank) | 1241-000 | 25,000.00 | | 1,314,909.78 |
| 05/01/07 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 9,268.76 | 1,305,641.02 |
| 05/03/07 | | To Account #********4519 | Transfer funds to CD | 9999-000 | | 1,000,000.00 | 305,641.02 |
| 05/07/07 | {5} | State Bank of Newcastle | Avoidance Action re AP #70 | 1241-000 | 5,000.00 | | 310,641.02 |
| 05/14/07 | {5} | G E Capital | Avoidance Action re AP #s 106, 118, 120 | 1241-000 | 430.95 | | 311,071.97 |
| 05/14/07 | {5} | G E Capital | Avoidance Action re AP #s 106, 118, 120 | 1241-000 | 458.23 | | 311,530.20 |
| 05/14/07 | {5} | G E Capital | Avoidance Action re AP #s 106, 118, 120 | 1241-000 | 1,336.40 | | 312,866.60 |
| 05/14/07 | {5} | G E Capital | Avoidance Action re AP #s 106, 118, 120 | 1241-000 | 2,344.53 | | 315,211.13 |
| 05/14/07 | {5} | G E Capital | Avoidance Action re AP #s 106, 118, 120 | 1241-000 | 2,374.72 | | 317,585.85 |

| | | | Subtotals : | | $1,340,936.69 | $1,279,089.49 | |

Exhibit 9

## Form 2

Page: 6

### Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-65 - Money Market Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 05/14/07 | {5} | G E Capital | Avoidance Action re AP #s 106, 118, 120 | 1241-000 | 2,707.25 | | 320,293.10 |
| 05/14/07 | {5} | G E Capital | Avoidance Action re AP #s 106, 118, 120 | 1241-000 | 3,195.74 | | 323,488.84 |
| 05/14/07 | {5} | G E Capital | Avoidance Action re AP #s 106, 118, 120 | 1241-000 | 3,853.45 | | 327,342.29 |
| 05/14/07 | {5} | G E Capital | Avoidance Action re AP #s 106, 118, 120 | 1241-000 | 3,900.16 | | 331,242.45 |
| 05/14/07 | {5} | G E Capital | Avoidance Action re AP #s 106, 118, 120 | 1241-000 | 13,980.97 | | 345,223.42 |
| 05/14/07 | {5} | G E Capital | Avoidance Action re AP #s 106, 118, 120 | 1241-000 | 14,840.85 | | 360,064.27 |
| 05/14/07 | {5} | G E Capital | Avoidance Action re AP #s 106, 118, 120 | 1241-000 | 70,576.75 | | 430,641.02 |
| 05/15/07 | {5} | Weinstein, Riley, PS | Avoidance Action re AP #81 (MBNA) | 1241-000 | 6,000.00 | | 436,641.02 |
| 05/15/07 | {5} | American Bank | Avoidance Action re AP #117 | 1241-000 | 60,000.00 | | 496,641.02 |
| 05/18/07 | {5} | Park National Bank | Avoidance Action re AP #76 (Pullman) | 1241-000 | 5,000.00 | | 501,641.02 |
| 05/18/07 | {5} | SUbank | Avoidance Action re AP #32 (US Bancorp) | 1241-000 | 47,876.56 | | 549,517.58 |
| 05/18/07 | {5} | USbank | Avoidance Action re AP #101 (US Bancorp) | 1241-000 | 118,899.49 | | 668,417.07 |
| 05/18/07 | {5} | Huntington financial Corp | Avoidance Action re AP #50 (payment #4) | 1241-000 | 491.04 | | 668,908.11 |
| 05/21/07 | {5} | Dell Financial Services | Avoidance Action re AP #55 | 1241-000 | 500.00 | | 669,408.11 |
| 05/22/07 | | To Account #*******4566 | Transfer to pay attorney fees | 9999-000 | | 117,279.50 | 552,128.61 |
| 05/31/07 | {5} | Lakeland Bank | Avoidance Action re AP #82 | 1241-000 | 5,000.00 | | 557,128.61 |
| 05/31/07 | {5} | American Express Travel | Avoidance Action re AP #67 | 1241-000 | 1,500.00 | | 558,628.61 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 265.13 | | 558,893.74 |
| 06/06/07 | | To Account #*******4566 | Transfer to pay settlements | 9999-000 | | 125,000.00 | 433,893.74 |
| 06/08/07 | {5} | Planet Technologies Inc | Avoidance action re AP #22 (eQuest) | 1241-000 | 15,000.00 | | 448,893.74 |
| 06/15/07 | {5} | Martha's Vieyard Ltd | Avoidance Action re AP #96 | 1241-000 | 6,185.00 | | 455,078.74 |
| 06/22/07 | {5} | Huntington Financial Corp. | Avoidance Action re AP #50 - payment #5 | 1241-000 | 491.04 | | 455,569.78 |
| 06/22/07 | {5} | Placer Sierra Bank | Avoidance Action re AP #26 | 1241-000 | 12,000.00 | | 467,569.78 |
| 06/22/07 | {5} | Placer Sierra Bank | Avoidance Action re AP #26 | 1241-000 | 4,000.00 | | 471,569.78 |
| 06/27/07 | {5} | National City Bank | Avoidance Action re AP #61 (Information Leasing) | 1241-000 | 3,017.78 | | 474,587.56 |
| 06/27/07 | {5} | CIT Technology Financing | Avoidance Action re AP #s 36 and 71 | 1241-000 | 27,000.00 | | 501,587.56 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 242.47 | | 501,830.03 |
| 07/02/07 | {5} | Bank of America | Avoidance Action re AP #84 (Platinum Plus for Business) | 1241-000 | 868.73 | | 502,698.76 |
| 07/05/07 | | To Account #*******4519 | Transfer to TDA | 9999-000 | | 300,000.00 | 202,698.76 |
| 07/05/07 | | To Account #*******4566 | Transfer funds to pay attorney fees/expenses | 9999-000 | | 100,981.61 | 101,717.15 |
| 07/10/07 | {5} | Republic Bank | Avoidance Action re AP #17 | 1241-000 | 36,000.00 | | 137,717.15 |
| 07/13/07 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 82,576.14 | 55,141.01 |
| 07/24/07 | {5} | Huntington Financial Corp. | Avoidance Action re AP #50 - payment #6 | 1241-000 | 491.04 | | 55,632.05 |
| 07/24/07 | {5} | Salesforce.com | Avoidance Action re AP #85 | 1241-000 | 15,000.00 | | 70,632.05 |
| 07/26/07 | {5} | JP Morgan Chase | Avoidance Action re AP #108 | 1241-000 | 100,000.00 | | 170,632.05 |

Subtotals : $578,883.45 $725,837.25

{} Asset reference(s)

Printed: 01/25/2021 01:14 PM V.20.29

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-65 - Money Market Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/31/07 | {5} | Creekridge Capital | Avoidance Action re AP #93 | 1241-000 | 3,000.00 | | 173,632.05 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 83.58 | | 173,715.63 |
| 08/03/07 | {5} | American Express | Avoidance Action re AP #99 | 1241-000 | 90,000.00 | | 263,715.63 |
| 08/03/07 | {5} | American Industrial Leasing | Avoidance Action re AP #15 | 1241-000 | 40,000.00 | | 303,715.63 |
| 08/29/07 | {5} | Huntington financial Corp | Avoidance Action re AP #50 - payment #7 | 1241-000 | 491.04 | | 304,206.67 |
| 08/31/07 | {5} | McAndrews & Company | Avoidance Action re AP #60 | 1241-000 | 1,500.00 | | 305,706.67 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 153.66 | | 305,860.33 |
| 09/04/07 | | To Account #*******4566 | Transfer funds to pay attorney fees/expenses | 9999-000 | | 113,188.75 | 192,671.58 |
| 09/10/07 | {5} | de lage landen | Avoidance Action re AP #31 | 1241-000 | 28,750.00 | | 221,421.58 |
| 09/12/07 | | To Account #*******4566 | Transfer funds to pay bills | 9999-000 | | 1,080.00 | 220,341.58 |
| 09/13/07 | {5} | LaSalle National Leasing Corp. | Avoidance Action re AP #110 | 1241-000 | 775,000.00 | | 995,341.58 |
| 09/19/07 | {5} | US Express Leasing,Inc | Avoidance Action re AP #64 | 1241-000 | 7,650.84 | | 1,002,992.42 |
| 09/19/07 | {5} | Professional Bank | Avoidance Action re AP #105 | 1241-000 | 8,500.00 | | 1,011,492.42 |
| 09/21/07 | {5} | Huntington Financial | Avoidance Action re AP #50 - payment #8 | 1241-000 | 491.04 | | 1,011,983.46 |
| 09/25/07 | {5} | Centennial Bank | Avoidance Action re AP #28 | 1241-000 | 10,000.00 | | 1,021,983.46 |
| 09/25/07 | {5} | Washington Mutual Bank | Avoidance Action re AP #43 | 1241-000 | 12,000.00 | | 1,033,983.46 |
| 09/25/07 | {5} | Silicon Mechanics | Avoidance Action re AP #59 | 1241-000 | 3,648.21 | | 1,037,631.67 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 279.08 | | 1,037,910.75 |
| 10/01/07 | {5} | Ingram Micro | Avoidance Action re AP #91 | 1241-000 | 5,000.00 | | 1,042,910.75 |
| 10/02/07 | | To Account #*******4519 | Transfer to TDA | 9999-000 | | 900,000.00 | 142,910.75 |
| 10/09/07 | {5} | Daniels Moving & Storage | Avoidance Action  re AP #37 (Atlas Van Lines) | 1241-000 | 2,000.00 | | 144,910.75 |
| 10/22/07 | {5} | Huntington Financial Corp | Avoidance Action re AP #50 - payment #9 | 1241-000 | 491.04 | | 145,401.79 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 132.46 | | 145,534.25 |
| 11/19/07 | {5} | Summit Construction Group | Avoidance Action re AP #24 | 1241-000 | 1,500.00 | | 147,034.25 |
| 11/26/07 | {5} | Huntington Financial | Avoidance Action re AP #50 - payment #10 | 1241-000 | 491.04 | | 147,525.29 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 75.99 | | 147,601.28 |
| 12/12/07 | {5} | Delphi energy Fund | Avoidance Action re AP #21 | 1241-000 | 5,000.00 | | 152,601.28 |
| 12/12/07 | {5} | CIT Group, Inc. | Avoidance Action re AP #45 (Systems Leasing) | 1241-000 | 18,545.76 | | 171,147.04 |
| 12/19/07 | {5} | KeyBank National Assoc. | Avoidance Action re AP #75 (AEBF) | 1241-000 | 5,000.00 | | 176,147.04 |
| 12/19/07 | {5} | KeyBank National Assoc. | Avoidance Action re AP #38 (KeyBank National Equipment) | 1241-000 | 35,000.00 | | 211,147.04 |
| 12/21/07 | {5} | Huntington Financial | Avoidance Action re AP #50 - payment #11 | 1241-000 | 491.04 | | 211,638.08 |
| 12/27/07 | | Transfer to CD | Transfer to CD | 9999-000 | | 126,310.93 | 85,327.15 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 79.04 | | 85,406.19 |
| 01/09/08 | | To Account #*******4566 | Transfer funds to pay bills | 9999-000 | | 3,033.14 | 82,373.05 |
| 01/11/08 | | To Account #*******4566 | Transfer funds to pay bills | 9999-000 | | 21,442.42 | 60,930.63 |

| | | | | Subtotals: | $1,055,353.82 | $1,165,055.24 | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 01/25/21 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-65 - Money Market Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/08 | | From Account #*******4519 | Decrease CD | 9999-000 | 153,623.15 | | 214,553.78 |
| 01/25/08 | {5} | Huntington Financial Corp | Avoidance Action re AP #50 - payment #12 | 1241-000 | 491.04 | | 215,044.82 |
| 01/25/08 | {5} | Delphi Energy Fund | Avoidance Action re AP #21 | 1241-000 | 5,000.00 | | 220,044.82 |
| 01/30/08 | {5} | Dunn, Schouten & Snoap | Avoidance Action re AP #111 (Midwest Leasing) | 1241-000 | 250.00 | | 220,294.82 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 47.17 | | 220,341.99 |
| 02/01/08 | {5} | Delphi Energy Fund, Inc. | Avoidance action reverse deposit | 1241-000 | -5,000.00 | | 215,341.99 |
| 02/06/08 | | To Account #*******4566 | Transfer to pay accountant fees and exps | 9999-000 | | 21,441.42 | 193,900.57 |
| 02/12/08 | {5} | Washington Mutual Bank | Avoidance Action re AP #105 (Sterling) | 1241-000 | 31,000.00 | | 224,900.57 |
| 02/12/08 | {5} | Forum Financial | Avoidance Action re AP #105 (Sterling) | 1241-000 | 52,488.03 | | 277,388.60 |
| 02/12/08 | {5} | Delphi Energy Fund | Avoidance Action - replace check from 1/25/08 | 1241-000 | 5,000.00 | | 282,388.60 |
| 02/22/08 | {5} | CIT Group | Avoidance Action re AP #125 (CIT Technology Financial) | 1241-000 | 11,817.94 | | 294,206.54 |
| 02/26/08 | {5} | ePlus Group, Inc. | Avoidance Action re AP #103 | 1241-000 | 95,000.00 | | 389,206.54 |
| 02/26/08 | | To Account #*******4519 | Increase CD | 9999-000 | | 96,588.14 | 292,618.40 |
| 02/27/08 | {5} | Richards, Ralph & Schwab, Chartered | Avoidance Action re AP #124 (American Enterprise) | 1241-000 | 60,000.00 | | 352,618.40 |
| 02/27/08 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 118,993.22 | 233,625.18 |
| 02/29/08 | {5} | Sterling Bank | Avoidance Action re AP #105 | 1241-000 | 32,731.50 | | 266,356.68 |
| 02/29/08 | {5} | El Camino | Avoidance Action re AP #102 | 1241-000 | 30,000.00 | | 296,356.68 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 47.30 | | 296,403.98 |
| 03/04/08 | {5} | CIT Group | Avoidance Action re AP #65 (Avaya) | 1241-000 | 3,750.00 | | 300,153.98 |
| 03/10/08 | {5} | National Machine Tool | Avoidance Action re AP #113 | 1241-000 | 30,000.00 | | 330,153.98 |
| 03/12/08 | {5} | South Trust Bank | Avoidance Action re AP #129 | 1241-000 | 65,000.00 | | 395,153.98 |
| 03/14/08 | {5} | BAL Global Finance LLC | Avoidance Action re AP #100 | 1241-000 | 125,415.38 | | 520,569.36 |
| 03/24/08 | {5} | TIP Capital | Avoidance Action re AP #118 | 1241-000 | 25,000.00 | | 545,569.36 |
| 03/25/08 | {5} | National Machine Tool | Avoidance Action re AP #113 | 1241-000 | 5,000.00 | | 550,569.36 |
| 03/25/08 | {5} | El Camino | Avoidance Action re AP #102 | 1241-000 | 10,000.00 | | 560,569.36 |
| 03/25/08 | {5} | First Personal Bank | Avoidance Action re AP #113 (National Machine Tool) | 1241-000 | 80,000.00 | | 640,569.36 |
| 03/25/08 | | To Account #*******4519 | Increase CD | 9999-000 | | 496,510.54 | 144,058.82 |
| 03/26/08 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 61,581.99 | 82,476.83 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 61.43 | | 82,538.26 |
| 04/02/08 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 1,165.45 | 81,372.81 |
| 04/15/08 | {5} | National Machine Tool | Avoidance Action re AP #113 | 1241-000 | 5,000.00 | | 86,372.81 |
| 04/15/08 | {5} | El Camino | Avoidance Action re AP #102 | 1241-000 | 10,000.00 | | 96,372.81 |
| 04/24/08 | | From Account #*******4519 | Decrease CD | 9999-000 | 100,000.00 | | 196,372.81 |

| | | | Subtotals : | | $931,722.94 | $796,280.76 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****45-65 - Money Market Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 15.58 | | 196,388.39 |
| 05/01/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 5,681.65 | 190,706.74 |
| 05/06/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 5,904.05 | 184,802.69 |
| 05/16/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 93,220.23 | 91,582.46 |
| 05/20/08 | {5} | National Machine Tool Fin. Co. | Avoidance Action re AP #113 | 1241-000 | 5,000.00 | | 96,582.46 |
| 05/29/08 | {5} | David Dicesaris | Avoidance Action re AP #92 | 1241-000 | 17,400.00 | | 113,982.46 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 17.72 | | 114,000.18 |
| 06/04/08 | {5} | Nantz, Litowich et al trust | Avoidance Action re AP #102 (El Camino) | 1241-000 | 10,000.00 | | 124,000.18 |
| 06/12/08 | {5} | El Camino | Avoidance Action re AP #102 | 1241-000 | 10,000.00 | | 134,000.18 |
| 06/17/08 | {5} | National Machine Tool | Avoidance Action re AP #113 | 1241-000 | 5,000.00 | | 139,000.18 |
| 06/17/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 46,203.87 | 92,796.31 |
| 06/26/08 | {5} | Nantz, Litowich et al.      IOLTA account | Avoidance Action re AP #111 (Midwest Leasing) | 1241-000 | 5,000.00 | | 97,796.31 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 13.58 | | 97,809.89 |
| 07/14/08 | {5} | El Camino | Avoidance Action re AP #102 | 1241-000 | 10,000.00 | | 107,809.89 |
| 07/18/08 | {5} | National Machine Tool Financial | Avoidance Action re AP #113 | 1241-000 | 5,000.00 | | 112,809.89 |
| 07/29/08 | | From Account #********4519 | Adjust Principal via CD Rollover | 9999-000 | 115,298.28 | | 228,108.17 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.71 | | 228,122.88 |
| 08/12/08 | {5} | El Camino | Avoidance action re AP #102 | 1241-000 | 10,000.00 | | 238,122.88 |
| 08/19/08 | {5} | National Machine Tool Fin. Corp. | Avoidance Action re AP #113 | 1241-000 | 5,000.00 | | 243,122.88 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 27.96 | | 243,150.84 |
| 09/11/08 | {5} | El Camino | Avoidance Action re AP #102 | 1241-000 | 10,000.00 | | 253,150.84 |
| 09/16/08 | {5} | National Machine Tool Fin. Co. | Avoidance Action re AP #113 | 1241-000 | 5,000.00 | | 258,150.84 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 32.82 | | 258,183.66 |
| 10/16/08 | {5} | El Camino | Avoidance Action re AP #102 | 1241-000 | 10,000.00 | | 268,183.66 |
| 10/17/08 | {5} | National Machine Tool Finance | Avoidance Action re AP #113 | 1241-000 | 5,000.00 | | 273,183.66 |
| 10/17/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 11,580.31 | 261,603.35 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 28.16 | | 261,631.51 |
| 11/12/08 | {5} | El Camino | Avoidance Action re AP #102 | 1241-000 | 10,000.00 | | 271,631.51 |
| 11/19/08 | {5} | National Machine Tool Fin. Corp. | Avoidance Action re AP #113 | 1241-000 | 5,000.00 | | 276,631.51 |
| 11/21/08 | | To Account #********4566 | Transfer funds to pay bills | 9999-000 | | 4,500.00 | 272,131.51 |
| 11/24/08 | | To Account #********4566 | Transfer funds to pay bills | 9999-000 | | 89,991.44 | 182,140.07 |
| 11/25/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 1,777.85 | 180,362.22 |
| 11/26/08 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 50,341.63 | 130,020.59 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 19.25 | | 130,039.84 |
| 12/09/08 | {5} | El Camino | Avoidance action re AP #102 | 1241-000 | 10,000.00 | | 140,039.84 |
| 12/12/08 | {5} | Nantz et al. for Midwest Leasing | Avoidance Action re AP #111 (Midwest | 1241-000 | 5,000.00 | | 145,039.84 |

Subtotals : $257,868.06   $309,201.03

{} Asset reference(s)

Printed: 01/25/2021 01:14 PM   V.20.29

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| | |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****45-65 - Money Market Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Leasing) | | | | |
| 12/16/08 | {5} | National Machine Tool Finance Corp | Avoidance Action re AP #113 | 1241-000 | 5,000.00 | | 150,039.84 |
| 12/24/08 | | To Account #*******4566 | Transfer funds to pay bills | 9999-000 | | 34,207.60 | 115,832.24 |
| 12/31/08 | {13} | debtor | cash found in boxes of records | 1229-000 | 2.22 | | 115,834.46 |
| 12/31/08 | {13} | cash | adjustment | 1229-000 | 2.22 | | 115,836.68 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 9.44 | | 115,846.12 |
| 01/06/09 | {13} | debtor | Reversed Deposit 100152 1 cash found in boxes of records | 1229-000 | -2.22 | | 115,843.90 |
| 01/13/09 | | To Account #*******4566 | Transfer funds to pay bills | 9999-000 | | 64,970.10 | 50,873.80 |
| 01/15/09 | {5} | El Camino | Avoidance Action re AP #102 | 1241-000 | 10,000.00 | | 60,873.80 |
| 01/16/09 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 2,000.00 | 58,873.80 |
| 01/26/09 | | From Account #*******4519 | Adjust Principal via CD Rollover | 9999-000 | 120,156.03 | | 179,029.83 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.98 | | 179,033.81 |
| 01/30/09 | | To Account #*******4566 | Transfer funds to pay employee claims | 9999-000 | | 59,108.25 | 119,925.56 |
| 02/10/09 | {5} | El Camino | Avoidance Action re AP #102 | 1241-000 | 10,000.00 | | 129,925.56 |
| 02/25/09 | | From Account #*******4519 | Adjust Principal via CD Rollover | 9999-000 | 100,000.00 | | 229,925.56 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 5.19 | | 229,930.75 |
| 03/18/09 | {5} | El Camino | Avoidance action re AP #102 | 1241-000 | 10,000.00 | | 239,930.75 |
| 03/27/09 | | From Account #*******4519 | Adjust Principal via CD Rollover | 9999-000 | 251,862.64 | | 491,793.39 |
| 03/27/09 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 930.00 | 490,863.39 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 11.87 | | 490,875.26 |
| 04/16/09 | {5} | El Camino | Avoidance Action re AP #102 | 1241-000 | 10,000.00 | | 500,875.26 |
| 04/16/09 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 10,266.82 | 490,608.44 |
| 04/27/09 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 6,823.54 | 483,784.90 |
| 04/28/09 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 63,907.56 | 419,877.34 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 19.66 | | 419,897.00 |
| 05/04/09 | {1} | Con-way Freight, Inc | A/R | 1221-000 | 300,000.00 | | 719,897.00 |
| 05/07/09 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 1,140.00 | 718,757.00 |
| 05/12/09 | {5} | El Camino | Avoidance Action re AP #102 | 1241-000 | 10,000.00 | | 728,757.00 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 26.53 | | 728,783.53 |
| 06/03/09 | | To Account #*******4566 | Transfer to pay bills | 9999-000 | | 165,104.56 | 563,678.97 |
| 06/09/09 | {5} | El Camino | Avoidance Action re AP #102 | 1241-000 | 10,000.00 | | 573,678.97 |
| 06/24/09 | | To Account #*******4519 | Adjust Principal via CD Rollover | 9999-000 | | 248,008.93 | 325,670.04 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 23.56 | | 325,693.60 |
| 07/10/09 | {5} | El Camino | Avoidance Action re AP #102 | 1241-000 | 10,000.00 | | 335,693.60 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 13.97 | | 335,707.57 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 14.15 | | 335,721.72 |

| | | Subtotals : | $847,149.24 | $656,467.36 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****45-65 - Money Market Account |

| | |
|---|---|
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 01/25/21 |

| | |
|---|---|
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 1,140.00 | 334,581.72 |
| 09/22/09 | {5} | M&I Equipment Finance Co. | Avoidance Action re AP #116 | 1241-000 | 130,000.00 | | 464,581.72 |
| 09/22/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 240,000.00 | 224,581.72 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 11.96 | | 224,593.68 |
| 10/22/09 | | To Account #********4566 | Move funds to correct earlier error in<br>transferring money to CD | 9999-000 | | 98,195.31 | 126,398.37 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 8.09 | | 126,406.46 |
| 11/19/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 1,510.53 | 124,895.93 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 5.29 | | 124,901.22 |
| 11/30/09 | | To Account #********4566 | Transfer funds to pay attorney fees | 9999-000 | | 8,487.75 | 116,413.47 |
| 12/23/09 | | From Account #********4519 | Adjust Principal via CD Rollover | 9999-000 | 151,869.10 | | 268,282.57 |
| 12/29/09 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 111,500.00 | 156,782.57 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 6.31 | | 156,788.88 |
| 01/14/10 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 72,685.63 | 84,103.25 |
| 01/28/10 | | To Account #********4566 | Transfer to pay bills | 9999-000 | | 264.84 | 83,838.41 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 4.60 | | 83,843.01 |
| 02/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.34 | | 83,843.35 |
| 02/02/10 | | Wire out to BNYM account<br>**********4565 | Wire out to BNYM account **********4565 | 9999-000 | -83,843.35 | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | 7,079,575.59 | 7,079,575.59 | $0.00 |
| | | Less: Bank Transfers | 957,986.86 | 6,996,206.24 | |
| | | **Subtotal** | **6,121,588.73** | **83,369.35** | |
| | | Less: Payments to Debtors | | 0.00 | |
| | | **NET Receipts / Disbursements** | **$6,121,588.73** | **$83,369.35** | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14905 | |
| **Case Name:** CYBERCO HOLDINGS, INC. | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-19 - Time Deposit Account |

| | |
|---|---|
| **Taxpayer ID #:** **-***3682 | |
| **Period Ending:** 01/25/21 | |

| | |
|---|---|
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/27/05 | | FUNDING ACCOUNT: ********4565 | Funding Account | 9999-000 | 350,000.00 | | 350,000.00 |
| 01/31/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.5500% | 1270-000 | 26.37 | | 350,026.37 |
| 02/28/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.5500% | 1270-000 | 142.43 | | 350,168.80 |
| 03/01/05 | | From Account #*******4565 | Transfer to TDA | 9999-000 | 49,831.20 | | 400,000.00 |
| 03/30/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7000% | 1270-000 | 233.48 | | 400,233.48 |
| 04/29/05 | Int | JPMORGAN CHASE BANK | Interest posting at  0.7000% | 1270-000 | 230.27 | | 400,463.75 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7000% | 1270-000 | 245.76 | | 400,709.51 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.7500% | 1270-000 | 246.46 | | 400,955.97 |
| 08/01/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 280.68 | | 401,236.65 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8500% | 1270-000 | 279.77 | | 401,516.42 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9000% | 1270-000 | 216.70 | | 401,733.12 |
| 10/03/05 | | From Account #*******4565 | Transfer | 9999-000 | 48,266.88 | | 450,000.00 |
| 10/05/05 | | Transfer funds from MMA to TDA | Transfer from MMA to TDA | 9999-000 | 48,266.88 | | 498,266.88 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9000% | 1270-000 | 365.48 | | 498,632.36 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9500% | 1270-000 | 388.65 | | 499,021.01 |
| 12/02/05 | | Transfer funds to MMA-65 to pay bills | Transfer | 9999-000 | | 49,021.01 | 450,000.00 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0500% | 1270-000 | 353.92 | | 450,353.92 |
| 01/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0500% | 1270-000 | 396.68 | | 450,750.60 |
| 03/01/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1000% | 1270-000 | 405.68 | | 451,156.28 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 422.11 | | 451,578.39 |
| 05/01/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 441.06 | | 452,019.45 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3500% | 1270-000 | 484.22 | | 452,503.67 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3500% | 1270-000 | 502.08 | | 453,005.75 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 532.44 | | 453,538.19 |
| 08/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 521.88 | | 454,060.07 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 522.48 | | 454,582.55 |
| 10/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 523.37 | | 455,105.92 |
| 11/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 531.21 | | 455,637.13 |
| 11/30/06 | | Transfer from MMA | Transfer from MMA | 9999-000 | 44,894.08 | | 500,531.21 |
| 12/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 581.80 | | 501,113.01 |
| 01/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 584.92 | | 501,697.93 |
| 02/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 555.05 | | 502,252.98 |
| 03/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 555.66 | | 502,808.64 |
| 04/27/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 556.28 | | 503,364.92 |
| 05/03/07 | | From Account #*******4565 | Transfer funds to CD | 9999-000 | 1,000,000.00 | | 1,503,364.92 |
| 05/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.3000% | 1270-000 | 1,365.49 | | 1,504,730.41 |

| | | | Subtotals: | | $1,553,751.42 | $49,021.01 | |

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-19 - Time Deposit Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #) /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3000% | 1270-000 | 1,692.82 | | 1,506,423.23 |
| 07/05/07 | | From Account #*******4565 | Transfer to TDA | 9999-000 | 300,000.00 | | 1,806,423.23 |
| 07/26/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 1,885.62 | | 1,808,308.85 |
| 08/27/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 2,725.35 | | 1,811,034.20 |
| 09/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 2,394.08 | | 1,813,428.28 |
| 10/02/07 | | From Account #*******4565 | Transfer to TDA | 9999-000 | 900,000.00 | | 2,713,428.28 |
| 10/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,195.99 | | 2,716,624.27 |
| 11/23/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,530.11 | | 2,720,154.38 |
| 12/24/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,534.69 | | 2,723,689.07 |
| 12/27/07 | | Transfer from MMA | Account Transfers | 9999-000 | 126,310.93 | | 2,850,000.00 |
| 01/02/08 | | Transfer from MMA | Account Transfer | 9999-000 | 126,310.93 | | 2,976,310.93 |
| 01/02/08 | | Transfers funds to MMA | Account Transfer | 9999-000 | 126,310.93 | | 3,102,621.86 |
| 01/02/08 | | Transfers funds to MMA | Transfer of funds posted in error | 9999-000 | -126,310.93 | | 2,976,310.93 |
| 01/22/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,623.15 | | 2,979,934.08 |
| 01/24/08 | | To Account #*******4565 | Decrease CD | 9999-000 | | 153,623.15 | 2,826,310.93 |
| 02/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,411.86 | | 2,829,722.79 |
| 02/26/08 | | From Account #*******4565 | Increase CD | 9999-000 | 96,588.14 | | 2,926,310.93 |
| 02/29/08 | | ledger adjustment | Ledger Adjustment | 9999-000 | -126,310.93 | | 2,800,000.00 |
| 03/24/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,489.46 | | 2,803,489.46 |
| 03/25/08 | | From Account #*******4565 | Increase CD | 9999-000 | 496,510.54 | | 3,300,000.00 |
| 04/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,999.22 | | 3,303,999.22 |
| 04/24/08 | | To Account #*******4565 | Decrease CD | 9999-000 | | 100,000.00 | 3,203,999.22 |
| 05/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.5500% | 1270-000 | 3,952.07 | | 3,207,951.29 |
| 06/20/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,702.19 | | 3,211,653.48 |
| 07/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,644.80 | | 3,215,298.28 |
| 07/29/08 | | To Account #*******4565 | Adjust Principal via CD Rollover | 9999-000 | | 115,298.28 | 3,100,000.00 |
| 08/22/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,922.61 | | 3,103,922.61 |
| 09/22/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,824.78 | | 3,107,747.39 |
| 10/22/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,705.89 | | 3,111,453.28 |
| 11/21/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,710.30 | | 3,115,163.58 |
| 12/22/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4500% | 1270-000 | 3,838.64 | | 3,119,002.22 |
| 01/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 1,153.81 | | 3,120,156.03 |
| 01/26/09 | | To Account #*******4565 | Adjust Principal via CD Rollover | 9999-000 | | 120,156.03 | 3,000,000.00 |
| 02/20/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 1,117.19 | | 3,001,117.19 |
| 02/25/09 | | To Account #*******4565 | Adjust Principal via CD Rollover | 9999-000 | | 100,000.00 | 2,901,117.19 |
| 03/23/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 745.45 | | 2,901,862.64 |
| 03/27/09 | | To Account #*******4565 | Adjust Principal via CD Rollover | 9999-000 | | 251,862.64 | 2,650,000.00 |
| | | | Subtotals: | | $1,986,209.69 | $840,940.10 | |

{} Asset reference(s)

Printed: 01/25/2021 01:14 PM    V.20.29

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 01/25/21 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****45-19 - Time Deposit Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | 661.78 | | 2,650,661.78 |
| 05/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | 653.67 | | 2,651,315.45 |
| 06/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | 675.62 | | 2,651,991.07 |
| 06/24/09 | | From Account #*******4565 | Adjust Principal via CD Rollover | 9999-000 | 248,008.93 | | 2,900,000.00 |
| 07/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 592.55 | | 2,900,592.55 |
| 08/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 596.08 | | 2,901,188.63 |
| 09/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 616.06 | | 2,901,804.69 |
| 09/23/09 | | From Account #*******4566 | Adjust Principal via CD Rollover | 9999-000 | 98,195.31 | | 3,000,000.00 |
| 10/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 615.16 | | 3,000,615.16 |
| 11/20/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 616.63 | | 3,001,231.79 |
| 12/21/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 637.31 | | 3,001,869.10 |
| 12/23/09 | | To Account #*******4565 | Adjust Principal via CD Rollover | 9999-000 | | 151,869.10 | 2,850,000.00 |
| 01/20/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 587.75 | | 2,850,587.75 |
| 02/19/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 585.80 | | 2,851,173.55 |
| 02/23/10 | | Transfer out to account *******4566 | Transfer out to account *******4566 | 9999-000 | -2,851,173.55 | | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 1,041,830.21 | 1,041,830.21 | $0.00 |
| Less: Bank Transfers | 955,699.34 | 1,041,830.21 | |
| **Subtotal** | 86,130.87 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $86,130.87 | $0.00 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| | |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****45-67 - Money Market Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/05 | | From Account #*******4565 | Transfer | 9999-000 | 989,232.01 | | 989,232.01 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 56.92 | | 989,288.93 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 315.81 | | 989,604.74 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 343.03 | | 989,947.77 |
| 08/17/05 | {4} | Miedema Auctioneering | Auction proceeds | 1229-000 | 20,571.74 | | 1,010,519.51 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 381.69 | | 1,010,901.20 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 397.51 | | 1,011,298.71 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 439.24 | | 1,011,737.95 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 457.46 | | 1,012,195.41 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 506.22 | | 1,012,701.63 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 570.32 | | 1,013,271.95 |
| 02/14/06 | {3} | Miedema Auctioneering, Inc | Auction proceeds | 1229-000 | 3,000.00 | | 1,016,271.95 |
| 02/14/06 | {3} | Miedema Auctioneering, Inc | Auction proceeds | 1229-000 | 30,257.31 | | 1,046,529.26 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 552.53 | | 1,047,081.79 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 622.69 | | 1,047,704.48 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 663.27 | | 1,048,367.75 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 712.55 | | 1,049,080.30 |
| 06/01/06 | 1001 | Independent Bank | Auction proceeds pd per Order dated 5/17/06 Doc #589 | 4210-000 | | 158,196.09 | 890,884.21 |
| 06/28/06 | | To Account #*******4566 | Transfer funds to pay secured creditors | 9999-000 | | 701,265.75 | 189,618.46 |
| 06/28/06 | | To Account #*******4566 | Transfer funds to pay professional fees and expenses | 9999-000 | | 137,911.31 | 51,707.15 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 551.61 | | 52,258.76 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 35.52 | | 52,294.28 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 35.54 | | 52,329.82 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 33.25 | | 52,363.07 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 36.71 | | 52,399.78 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 34.44 | | 52,434.22 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 33.31 | | 52,467.53 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 34.98 | | 52,502.51 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 26.16 | | 52,528.67 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 28.05 | | 52,556.72 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 29.00 | | 52,585.72 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 29.01 | | 52,614.73 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 27.15 | | 52,641.88 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 29.98 | | 52,671.86 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 29.06 | | 52,700.92 |

Subtotals: $1,050,074.07   $997,373.15

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14905 | |
| **Case Name:** CYBERCO HOLDINGS, INC. | |

| | |
|---|---|
| **Trustee:** Thomas C. Richardson (420390) | |
| **Bank Name:** JPMORGAN CHASE BANK, N.A. | |
| **Account:** ***-*****45-67 - Money Market Account | |

| | |
|---|---|
| **Taxpayer ID #:** **-***3682 | |
| **Period Ending:** 01/25/21 | |

| | |
|---|---|
| **Blanket Bond:** $2,000,000.00  (per case limit) | |
| **Separate Bond:** $3,600,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 26.26 | | 52,727.18 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | 1270-000 | 30.97 | | 52,758.15 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 27.45 | | 52,785.60 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | 1270-000 | 26.88 | | 52,812.48 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | 24.14 | | 52,836.62 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | 10.84 | | 52,847.46 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 9.81 | | 52,857.27 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | 7.37 | | 52,864.64 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 6.61 | | 52,871.25 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 6.71 | | 52,877.96 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 6.72 | | 52,884.68 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 6.28 | | 52,890.96 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 6.93 | | 52,897.89 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | 5.76 | | 52,903.65 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 4.16 | | 52,907.81 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 3.75 | | 52,911.56 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.15 | | 52,913.71 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.01 | | 52,915.72 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.30 | | 52,918.02 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.15 | | 52,920.17 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.08 | | 52,922.25 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.30 | | 52,924.55 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.23 | | 52,926.78 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.23 | | 52,929.01 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.15 | | 52,931.16 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.15 | | 52,933.31 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.23 | | 52,935.54 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.23 | | 52,937.77 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 2.08 | | 52,939.85 |
| 02/02/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.21 | | 52,940.06 |
| 02/02/10 | | Wire out to BNYM account<br>*********4567 | Wire out to BNYM account *********4567 | 9999-000 | -52,940.06 | | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $-52,700.92 | $0.00 |

Exhibit 9

Page: 17

# Form 2
## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 01/25/21 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-67 - Money Market Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 997,373.15 | 997,373.15 | $0.00 |
| | | | Less: Bank Transfers | | 936,291.95 | 839,177.06 | |
| | | | **Subtotal** | | **61,081.20** | **158,196.09** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$61,081.20** | **$158,196.09** | |

Exhibit 9

## Form 2

Page: 18

### Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| | |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****45-66 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/06 | | From Account #*******4567 | Transfer funds to pay secured creditors | 9999-000 | 701,265.75 | | 701,265.75 |
| 06/28/06 | | From Account #*******4567 | Transfer funds to pay professional fees and expenses | 9999-000 | 137,911.31 | | 839,177.06 |
| 06/28/06 | 101 | BAL Global Finance, LLC c/o James R. Bruinsma 125 Ottawa NW, Ste. 270 Grand Rapids, MI 49503 | Payment to secured creditors per Order dated 5/17/06 Doc #589 | 4210-000 | | 2,453.99 | 836,723.07 |
| 06/28/06 | 102 | Centennial Bank, Inc. c/o James Bruinsma 125 Ottawa, NW, Ste. 270 Grand Rapids, MI 49503 | Payment to secured creditor per Order dated 5/17/06 Doc #589 | 4210-000 | | 10,018.56 | 826,704.51 |
| 06/28/06 | 103 | El Camino Resources, LTD Austin Wong, Chief Financial Officer 21300 Superior Street Chatsworth, CA 91311 | Payment to secured creditor per Order dated 5/17/06 Doc #589 | 4210-000 | | 1,376.84 | 825,327.67 |
| 06/28/06 | 104 | EPlus Group, Inc. c/o Alicia S. Schehr 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | Payment to secured creditor per Order 5/17/06 Doc #589 | 4210-000 | | 5,754.15 | 819,573.52 |
| 06/28/06 | 105 | General Electric Capital Corp. TAGE Equipment Financial Services Heller Financial Leasing | Payment to secured creditor per Order dated 5/17/06 Doc #589 | 4210-000 | | 42,874.56 | 776,698.96 |
| 06/28/06 | 106 | Hewlett-Packard Financial Services Co. c/o Kirk B. Burkley Suite 2200 Gulf Tower Pittsburgh, PA 15219 | Payment to secured creditor per Order dated 5/17/06 Doc #589 | 4210-000 | | 3,817.41 | 772,881.55 |
| 06/28/06 | 107 | Highline Capital Corp. | Payment to secured creditor per Order dated 5/17/06 Doc #589 | 4210-000 | | 14,877.18 | 758,004.37 |
| 06/28/06 | 108 | Key Equipment Finance, Inc. c/o Jonathan A. Braun 1000 South McCaslin Blvd. Superior, CO 80027 | Payment to secured creditor per Order dated 5/17/06 Doc #589 | 4210-000 | | 5,846.24 | 752,158.13 |
| 06/28/06 | 109 | Lakeland Bank c/o John T. Gregg 300 Ottawa NW, Ste. 500 Grand Rapids, MI 49503 | Payment to secured creditor per Order dated 5/17/06 Doc #589 | 4210-000 | | 2,413.22 | 749,744.91 |
| 06/28/06 | 110 | M & I Equipment Finance Company c/o Anne Weissmueller 411 East Wisconsin Ave. | Payment to secured creditor per Order dated 5/17/06 Doc #589 | 4210-000 | | 35,150.06 | 714,594.85 |

| | | | Subtotals : | | $839,177.06 | $124,582.21 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) | | |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. | | |
| | | | Account: | ***-*****45-66 - Checking Account | | |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) | | |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Milwaukee, WI 53202 | | | | | |
| 06/28/06 | 111 | Pullman Bank & Trust Company<br>c/o Alicia S. Schehr<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | Payment to secured creditor per Order dated<br>5/17/06 Doc #589 | 4210-000 | | 1,816.13 | 712,778.72 |
| 06/28/06 | 112 | Republic Bank<br>c/o Dan Bylenga<br>161 Ottawa NW, Ste. 600<br>Grand Rapids, MI 49503 | Payment to secured creditors per Order dated<br>5/17/06 Doc #589 | 4210-000 | | 41,467.53 | 671,311.19 |
| 06/28/06 | 113 | 12 Relational, LLC<br>c/o James R. Bruinsma<br>125 Ottawa NW, Ste. 270<br>Grand Rapids, MI 49503 | Payment to secured creditor<br>Voided on 06/28/06 | 4210-000 | | 1,472.93 | 669,838.26 |
| 06/28/06 | 113 | 12 Relational, LLC<br>c/o James R. Bruinsma<br>125 Ottawa NW, Ste. 270<br>Grand Rapids, MI 49503 | Payment to secured creditor<br>Voided: check issued on 06/28/06 | 4210-000 | | -1,472.93 | 671,311.19 |
| 06/28/06 | 114 | First Midwest Bank<br>c/o Erin Toomey<br>500 Woodward Ave., Ste. 2700<br>Detroit, MI 48226 | Payment to secured creditor per Order dated<br>5/17/06 Doc #589 | 4210-000 | | 27,195.96 | 644,115.23 |
| 06/28/06 | 115 | IFC Creditor Corporation<br>c/o John Zinke, Jr.<br>8700 Waukegan Dr., Ste. 100<br>Morton Grove, IL 60053 | Payment to secured creditor per Order dated<br>5/17/06 Doc #589 | 4210-000 | | 22,339.46 | 621,775.77 |
| 06/28/06 | 116 | Huntington National Bank | Payment to secured creditor per Order dated<br>5/17/06.Doc #589 | 4210-000 | | 479,978.31 | 141,797.46 |
| 06/28/06 | 117 | Home State Leasing Corporation<br>c/o Greg Grogean<br>P.O. Box 1738<br>Crystal Lake, IL 60039 | Payment to secured creditor per Order dated<br>5/17/06 Doc #589 | 4210-000 | | 2,413.22 | 139,384.24 |
| 06/28/06 | 118 | Relational, LLC<br>c/o James R. Bruinsma<br>125 Ottawa NW, Ste. 270<br>Grand Rapids, MI 49503 | Payment to secured creditor per Order dated<br>5/17/06 Doc #589 | 4210-000 | | 1,472.93 | 137,911.31 |
| 06/28/06 | 119 | 25 S. Division LLC<br>c/o Thomas A. Hoffman<br>356 Trust Bldg., 40 Pearl St., NW<br>Grand Rapids, MI 49503 | Payment of rent per Order dated 3/23/05 Doc<br>#334 | 2410-000 | | 30,000.00 | 107,911.31 |
| 06/28/06 | 120 | Plante & Moran, PLLC | Accountant fees per Order dated 1/16/06 Doc | 3410-000 | | 32,509.80 | 75,401.51 |
| | | | Subtotals : | | $0.00 | $639,193.34 | |

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****45-66 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | #560 | | | | |
| 06/28/06 | 121 | Plante & Moran, PLLC | Accountant expenses per Order dated 1/16/06<br>Doc #560 | 3420-000 | | 41.89 | 75,359.62 |
| 06/28/06 | 122 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney fees - partial per Order dated 1/16/06<br>Doc #559 | 3210-000 | | 25,000.00 | 50,359.62 |
| 06/28/06 | 123 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney expenses per Order dated 1/16/06<br>Doc #559 | 3220-000 | | 12,859.31 | 37,500.31 |
| 06/28/06 | 124 | Nantz, Litowich, Smith & Girard, PC<br>2025 East Beltline, SE<br>Suite 600<br>Grand Rapids, MI 49546 | Special Counsel fees - partial per Order dated<br>11/17/05 Doc #544 | 3210-600 | | 20,000.00 | 17,500.31 |
| 06/28/06 | 125 | Miller, Johnson, Snell & Cummiskey<br>250 Monroe NW<br>Suite 800<br>Grand Rapids, MI 49503 | Attorney fees for the Receiver per Order dated<br>6/20/05 Doc #450 | 3991-000 | | 17,500.00 | 0.31 |
| 03/13/07 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 1,080.00 | | 1,080.31 |
| 03/13/07 | 126 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage fees paid per Order dated 10/11/06<br>Doc #616 | 2410-000 | | 1,080.00 | 0.31 |
| 03/27/07 | | From Account #*******4565 | Transfer funds to pay attorney fees | 9999-000 | 65,892.50 | | 65,892.81 |
| 03/27/07 | 127 | Nantz, Litowich, Smith & Girard, PC<br>2025 East Beltline, SE<br>Suite 600<br>Grand Rapids, MI 49546 | Special Counsel fees per Order dated 11/17/05<br>Doc #544 | 3210-600 | | 65,892.50 | 0.31 |
| 04/11/07 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 202,848.23 | | 202,848.54 |
| 04/11/07 | 128 | Miller, Johnson, Snell & Cummiskey<br>250 Monroe NW<br>Suite 800<br>Grand Rapids, MI 49503 | Attorney expenses for the receiver per Order<br>dated 6/20/05 Doc #450 | 3992-000 | | 4,341.98 | 198,506.56 |
| 04/11/07 | 129 | Miller, Johnson, Snell & Cummiskey<br>250 Monroe NW<br>Suite 800<br>Grand Rapids, MI 49503 | Attorney fees for the receiver per Order dated<br>6/20/05 Doc #450 | 3991-000 | | 47,724.50 | 150,782.06 |
| 04/11/07 | 130 | Nantz, Litowich, Smith & Girard, PC<br>2025 East Beltline, SE | Special counsel fees per Order dated 3/7/07<br>Doc #781 | 3210-600 | | 150,781.75 | 0.31 |

| | Subtotals : | $269,820.73 | $345,221.93 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-66 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Suite 600<br>Grand Rapids, MI 49546 | | | | | |
| 05/01/07 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 9,268.76 | | 9,269.07 |
| 05/01/07 | 131 | Nantz, Litowich, Smith & Girard, PC<br>2025 East Beltline, SE<br>Suite 600<br>Grand Rapids, MI 49546 | Special counsel Expenses per Order dated 3/7/07 Doc #781 | 3220-610 | | 9,268.76 | 0.31 |
| 05/22/07 | | From Account #*******4565 | Transfer to pay attorney fees | 9999-000 | 117,279.50 | | 117,279.81 |
| 05/22/07 | 132 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney fees per Order dated 1/16/06 Doc #559 | 3210-000 | | 117,279.50 | 0.31 |
| 06/06/07 | | From Account #*******4565 | Transfer to pay settlements | 9999-000 | 125,000.00 | | 125,000.31 |
| 06/06/07 | 133 | Bank Midwest, N.A. | Settlement per Order dated 5/30/07. AP #1 and #2 | 4220-000 | | 100,000.00 | 25,000.31 |
| 06/06/07 | 134 | Solarcom, LLC | Settlement per Order dated 5/30/07. AP #1 and #2 | 4220-000 | | 25,000.00 | 0.31 |
| 07/05/07 | | From Account #*******4565 | Transfer funds to pay attorney fees/expenses | 9999-000 | 100,981.61 | | 100,981.92 |
| 07/05/07 | 135 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney fees per Order dated 3/5/07 Doc #779 | 3210-000 | | 92,727.50 | 8,254.42 |
| 07/05/07 | 136 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney expenses per Order dated 3/5/07 Doc #779 | 3220-000 | | 8,254.11 | 0.31 |
| 07/13/07 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 82,576.14 | | 82,576.45 |
| 07/13/07 | 137 | O'Keefe & Associates | Accountant fees per Order dated 7/9/07 Doc #821 | 3410-000 | | 80,233.00 | 2,343.45 |
| 07/13/07 | 138 | O'Keefe & Associates | Accountant - expenses per Order dated 7/9/07 Doc #821 | 3420-000 | | 2,343.14 | 0.31 |
| 09/04/07 | | From Account #*******4565 | Transfer funds to pay attorney fees/expenses | 9999-000 | 113,188.75 | | 113,189.06 |
| 09/04/07 | 139 | Nantz, Litowich, Smith & Girard, PC<br>2025 East Beltline, SE<br>Suite 600<br>Grand Rapids, MI 49546 | Special Counsel fees per Order dated 8/28/07 Doc #849 | 3210-600 | | 111,282.50 | 1,906.56 |
| 09/04/07 | 140 | Nantz, Litowich, Smith & Girard, PC<br>2025 East Beltline, SE<br>Suite 600 | Special Counsel expenses per Order dated 8/28/07 Doc #849 | 3220-610 | | 1,906.25 | 0.31 |

Subtotals :  $548,294.76    $548,294.76

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****45-66 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Grand Rapids, MI 49546 | | | | | |
| 09/12/07 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 1,080.00 | | 1,080.31 |
| 09/12/07 | 141 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage 10/1/07-3/31/08 paid per Order dated 10/11/06 Doc #616 | 2410-000 | | 1,080.00 | 0.31 |
| 01/09/08 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 3,033.14 | | 3,033.45 |
| 01/09/08 | 142 | Barnes & Thornburg, LLP | Mediator fees paid per Order dated 1/3/08 Doc #865 | 3721-000 | | 2,899.00 | 134.45 |
| 01/09/08 | 143 | Barnes & Thornburg, LLP | Mediator expenses per Order dated 1/3/08 Doc #865 | 3722-000 | | 134.14 | 0.31 |
| 01/11/08 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 21,442.42 | | 21,442.73 |
| 01/11/08 | 144 | O'Keefe & Associates<br>6001 N. Adams<br>Suite 205<br>Bloomfield Hills, MI 48304 | Accountant fees per Order dated 1/9/08 Doc #867 | 3410-000 | | 21,021.00 | 421.73 |
| 01/11/08 | 145 | O'Keefe & Associates<br>6001 N. Adams<br>Suite 205<br>Bloomfield Hills, MI 48304 | Accountant expenses per Order dated 1/9/08 Doc #867 | 3420-000 | | 420.42 | 1.31 |
| 02/06/08 | | From Account #*******4565 | Transfer to pay accountant fees and exps | 9999-000 | 21,441.42 | | 21,442.73 |
| 02/06/08 | 146 | O'Keefe & Associates<br>6001 N. Adams<br>Suite 205<br>Bloomfield Hills, MI 48304 | Paid in error - Money was refunded on 2/15/12 | 3410-000 | | 21,021.00 | 421.73 |
| 02/06/08 | 147 | O'Keefe & Associates<br>6001 N. Adams<br>Suite 205<br>Bloomfield Hills, MI 48304 | Paid in error.  Money was refunded on 2/15/12. | 3420-000 | | 420.42 | 1.31 |
| 02/27/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 118,993.22 | | 118,994.53 |
| 02/27/08 | 148 | Marcia Meoli, Trustee of<br>Teleservices Group, Inc.<br>503 Century Lane<br>PO Box 1559<br>Holland, MI 49422 | Distribution of funds to Teleservices Group, Inc. per stipulation dated 12/28/07 | 8500-000 | | 118,993.22 | 1.31 |
| 03/26/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 61,581.99 | | 61,583.30 |
| 03/26/08 | 149 | Nantz, Litowich, Smith & Girard, PC<br>2025 East Beltline, SE<br>Suite 600<br>Grand Rapids, MI 49546 | Special Counsel fees per Order dated 3/25/08 Doc #899 | 3210-600 | | 60,375.00 | 1,208.30 |

| | | |
|---|---|---|
| Subtotals : | $227,572.19 | $226,364.20 |

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****45-66 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/08 | 150 | Nantz, Litowich, Smith & Girard, PC 2025 East Beltline, SE Suite 600 Grand Rapids, MI 49546 | Special Counsel expenses per Order dated 3/25/08 Doc #899 | 3220-610 | | 1,206.99 | 1.31 |
| 04/02/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 1,165.45 | | 1,166.76 |
| 04/02/08 | 151 | W.B. Haulers & Storage, Inc. 525 Cottage Grove SE Grand Rapids, MI 49507 | Storage expense paid per Order dated 10/11/06 Doc #616 | 2410-000 | | 1,165.45 | 1.31 |
| 05/01/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 5,681.65 | | 5,682.96 |
| 05/01/08 | 152 | Mika Meyers Beckett & Jones 900 Monroe Avenue NW Grand Rapids, MI 49503 | Electronic data storage paid per Order dated 11/3/06 Doc #621 | 3220-610 | | 5,681.65 | 1.31 |
| 05/06/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 5,904.05 | | 5,905.36 |
| 05/06/08 | 153 | Mika Meyers Beckett & Jones 900 Monroe Avenue NW Grand Rapids, MI 49503 | Expenses paid per Order dated 11/3/06 Doc #621 | 3220-610 | | 5,904.05 | 1.31 |
| 05/16/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 93,220.23 | | 93,221.54 |
| 05/16/08 | 154 | RAYMAN & STONE 141 E. MICHIGAN AVENUE SUITE 301 KALAMAZOO, MI 49007 | Attorney fees per Order dated 4/15/08 Doc #904 | 3210-000 | | 88,892.50 | 4,329.04 |
| 05/16/08 | 155 | RAYMAN & STONE 141 E. MICHIGAN AVENUE SUITE 301 KALAMAZOO, MI 49007 | Attorney expenses per Order dated 4/15/08 Doc #904 | 3220-000 | | 4,327.73 | 1.31 |
| 06/17/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 46,203.87 | | 46,205.18 |
| 06/17/08 | 156 | Mika Meyers Beckett & Jones 900 Monroe Avenue NW Grand Rapids, MI 49503 | Electronic storage data paid per Order dated 11/3/06 Doc #621 | 3220-610 | | 45,996.92 | 208.26 |
| 06/17/08 | 157 | W.B. Haulers & Storage, Inc. 525 Cottage Grove SE Grand Rapids, MI 49507 | Storage expenses paid per Order dated 10/11/06 Doc #616 | 2410-000 | | 206.95 | 1.31 |
| 10/17/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 11,580.31 | | 11,581.62 |
| 10/17/08 | 158 | Nantz, Litowich, Smith & Girard, PC 2025 East Beltline, SE Suite 600 Grand Rapids, MI 49546 | Special Counsel fees per Order dated 10/15/08 Doc #921 | 3210-600 | | 10,499.75 | 1,081.87 |
| 10/17/08 | 159 | Nantz, Litowich, Smith & Girard, PC 2025 East Beltline, SE | Special Counsel expenses per Order dated 10/15/08 Doc #921 | 3220-610 | | 1,080.56 | 1.31 |

| | | | | Subtotals : | $163,755.56 | $164,962.55 | |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-66 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Suite 600<br>Grand Rapids, MI 49546 | | | | | |
| 11/21/08 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 4,500.00 | | 4,501.31 |
| 11/21/08 | 160 | Mika Meyers Beckett & Jones<br>900 Monroe Avenue NW<br>Grand Rapids, MI 49503 | Stratify invoices paid per Order dated 11/3/06<br>Doc #621 | 3220-610 | | 4,500.00 | 1.31 |
| 11/24/08 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 89,991.44 | | 89,992.75 |
| 11/24/08 | 161 | Martin Bischoff<br>900 Pioneer Tower<br>888 SW 5th Avenue<br>Portland, OR 97204 | Special Counsel fees per Order dated 10/31/08<br>Doc #922 | 3210-600 | | 86,027.00 | 3,965.75 |
| 11/24/08 | 162 | Martin Bischoff<br>900 Pioneer Tower<br>888 SW 5th  Avenue<br>Portland, OR 97204 | Special Counsel expenses per Order dated<br>10/31/08 Doc #922 | 3220-610 | | 3,964.44 | 1.31 |
| 11/25/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 1,777.85 | | 1,779.16 |
| 11/25/08 | 163 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage fees paid per Order dated 10/11/06<br>Doc #616 | 2410-000 | | 1,617.85 | 161.31 |
| 11/25/08 | 164 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage - freight charge paid per Order dated<br>10/11/06 Doc #616 | 2410-000 | | 160.00 | 1.31 |
| 11/26/08 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 50,341.63 | | 50,342.94 |
| 11/26/08 | 165 | Mika Meyers Beckett & Jones<br>900 Monroe Avenue NW<br>Grand Rapids, MI 49503 | Special Counsel expenses per Order dated<br>11/3/06 Doc #621 | 3220-610 | | 50,341.63 | 1.31 |
| 12/24/08 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 34,207.60 | | 34,208.91 |
| 12/24/08 | 166 | Kilroy Realty LP<br>c/o Michael Greger, Esq.<br>1900 Main Street, Fifth Floor<br>Irvine, CA 92614-7321 | Administrative claim re lease per Order dated<br>12/19/08 Doc #967 | 2410-000 | | 19,227.60 | 14,981.31 |
| 12/24/08 | 167 | Prime Real Estate Equities II, LP<br>Attn:  Toni Fisher, Esq.<br>9830 Colonade Blvd., Ste. 600<br>San Antonio, TX 78230 | Admin. expenses re lease per Order dated<br>12/19/08 Doc #967 | 2410-000 | | 14,980.00 | 1.31 |
| 01/13/09 | | From Account #*******4565 | Transfer funds to pay bills | 9999-000 | 64,970.10 | | 64,971.41 |
| 01/13/09 | 168 | Thomas C. Richardson, Trustee | Trustee's partial commission approved by<br>order dated 1/12/09 Doc #995 | 2100-000 | | 60,000.00 | 4,971.41 |
| 01/13/09 | 169 | Thomas C. Richardson, Trustee | Trustee's expenses approved by Order dated | 2200-000 | | 4,970.10 | 1.31 |

| | | | | Subtotals : | $245,788.62 | $245,788.62 | |

{} Asset reference(s)

Printed: 01/25/2021 01:14 PM    V.20.29

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-66 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 1/12/09. Doc #995 | | | | |
| 01/16/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 2,000.00 | | 2,001.31 |
| 01/16/09 | 170 | Mika Meyers Beckett & Jones<br>900 Monroe Avenue NW<br>Grand Rapids, MI 49503 | Electronic data storage per Order dated<br>11/03/06 Doc #621 | 3220-610 | | 2,000.00 | 1.31 |
| 01/30/09 | | From Account #*******4565 | Transfer funds to pay employee claims | 9999-000 | 59,108.25 | | 59,109.56 |
| 01/30/09 | 171 | Dennis Simons<br>2610 Eastlake Drive<br>Grandville, MI 49418 | Dividend paid 100.00% on $1,115.20; Claim#<br>1; Filed: $1,640.00; Reference: | 5300-000 | | 1,115.20 | 57,994.36 |
| 01/30/09 | 172 | Eric Cassens<br>13411 Trail Creek<br>Coopersville, MI 49404 | Dividend paid 100.00% on $1,150.57; Claim#<br>2P; Filed: $1,692.00; Reference: | 5300-000 | | 1,150.57 | 56,843.79 |
| 01/30/09 | 173 | John A. Milletics<br>2072 Eastcastle Dr., SE<br>Apt. DD1<br>Granhd Rapids, MI 49508 | Dividend paid 100.00% on $836.94; Claim#<br>5P; Filed: $1,230.80; Reference:<br>Stopped on 02/17/09 | 5300-000 | | 836.94 | 56,006.85 |
| 01/30/09 | 174 | SHARON HANSEN<br>121 LEMYRA SE<br>WYOMING, MI 49548 | Dividend paid 100.00% on $628.32; Claim#<br>6P; Filed: $924.00; Reference: | 5300-000 | | 628.32 | 55,378.53 |
| 01/30/09 | 175 | LIISA BLICK<br>643 Echo Valley NE<br>ROCKFORD, MI 49341 | Dividend paid 100.00% on $1,172.43; Claim#<br>7P; Filed: $1,724.16; Reference: | 5300-000 | | 1,172.43 | 54,206.10 |
| 01/30/09 | 176 | Veronica McCargar<br>500 East Fulton Street, #231<br>Grand Rapids, MI 49503 | Dividend paid 100.00% on $660.84; Claim#<br>14P; Filed: $971.81; Reference: | 5300-000 | | 660.84 | 53,545.26 |
| 01/30/09 | 177 | MARK MAYES<br>2000 Walnut  Wood Court<br>LA GRANGE, KY 40031 | Dividend paid 100.00% on $2,087.19; Claim#<br>15P; Filed: $3,069.40; Reference: | 5300-000 | | 2,087.19 | 51,458.07 |
| 01/30/09 | 178 | KEVIN KOLK<br>2614 7TH STREET<br>SHELBYVILLE, MI 49344 | Dividend paid 100.00% on $937.29; Claim#<br>19P; Filed: $1,378.37; Reference: | 5300-000 | | 937.29 | 50,520.78 |
| 01/30/09 | 179 | KIERSTEN KING<br>4165 MAR MOOR DRIVE<br>LANSING, MI 48917 | Dividend paid 100.00% on $418.45; Claim#<br>22; Filed: $615.36; Reference: | 5300-000 | | 418.45 | 50,102.33 |
| 01/30/09 | 180 | Paul W. Bustanji<br>12850 Cobb Lake Road<br>Wayland, MI 49348 | Dividend paid 100.00% on $1,020.00; Claim#<br>27P; Filed: $1,500.00; Reference: | 5300-000 | | 1,020.00 | 49,082.33 |
| 01/30/09 | 181 | James VanderHulst<br>103 College Avenue, SE | Dividend paid 100.00% on $784.62; Claim#<br>28P; Filed: $1,153.85; Reference: | 5300-000 | | 784.62 | 48,297.71 |

| | | Subtotals : | $61,108.25 | $12,811.85 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-66 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Grand Rapids, MI 49503 | | | | | |
| 01/30/09 | 182 | Chandra S. Govindarajalu<br>7078 S. Stratton Lane<br>Gurnee, IL 60031 | Dividend paid 100.00% on $1,983.34; Claim#<br>30P; Filed: $2,916.67; Reference: | 5300-000 | | 1,983.34 | 46,314.37 |
| 01/30/09 | 183 | Jessica (Ables) Green<br>310 N. Limit, #134<br>Colorado Springs, CO 80904 | Dividend paid 100.00% on $2,568.36; Claim#<br>32P; Filed: $3,777.00; Reference: | 5300-000 | | 2,568.36 | 43,746.01 |
| 01/30/09 | 184 | John Traas<br>209 Minges Hills Drive<br>Battle Creek, MI 49015 | Dividend paid 100.00% on $997.69; Claim#<br>33P; Filed: $1,467.17; Reference: | 5300-000 | | 997.69 | 42,748.32 |
| 01/30/09 | 185 | IAN GROBEL<br>2705 BOSTON ST SE<br>GRAND RAPIDS, MI 49506 | Dividend paid 100.00% on $3,349.00; Claim#<br>34P; Filed: $4,925.00; Reference: | 5300-000 | | 3,349.00 | 39,399.32 |
| 01/30/09 | 186 | KRISTINE VERNIER<br>7070 114TH AVE<br>FENNVILLE, MI 49408 | Dividend paid 100.00% on $2,549.99; Claim#<br>38P; Filed: $3,749.98; Reference: | 5300-000 | | 2,549.99 | 36,849.33 |
| 01/30/09 | 187 | JAMES STEWART<br>516 CAMBRIDGE SE<br>GRAND RAPIDS, MI 49506 | Dividend paid 100.00% on $3,184.22; Claim#<br>39P; Filed: $4,682.69; Reference: | 5300-000 | | 3,184.22 | 33,665.11 |
| 01/30/09 | 188 | David P. Yewell<br>1119 Ehlers Lane<br>Saint Helena, CA 94574-9708 | Dividend paid 100.00% on $3,349.00; Claim#<br>40P; Filed: $4,925.00; Reference: | 5300-000 | | 3,349.00 | 30,316.11 |
| 01/30/09 | 189 | Eric Harris<br>2951 Siena Heights Dr. #4321<br>Henderson, NV 89052 | Dividend paid 100.00% on $674.57; Claim#<br>41; Filed: $992.00; Reference: | 5300-000 | | 674.57 | 29,641.54 |
| 01/30/09 | 190 | Jerry Lee Goedert, Jr.<br>2426 Madison Ave SE<br>Grand Rapids, MI 49507 | Dividend paid 100.00% on $1,109.17; Claim#<br>45P; Filed: $1,631.13; Reference: | 5300-000 | | 1,109.17 | 28,532.37 |
| 01/30/09 | 191 | STEVEN GAULD<br>923 THORNAPPLE CLUB CT<br>ADA, MI 49301 | Dividend paid 100.00% on $3,349.00; Claim#<br>47P; Filed: $4,925.00; Reference: | 5300-000 | | 3,349.00 | 25,183.37 |
| 01/30/09 | 192 | SCOTT SMITH<br>243 MANZANA CT #2B<br>GRAND RAPIDS, MI 49544 | Dividend paid 100.00% on $2,366.40; Claim#<br>48; Filed: $3,480.00; Reference: | 5300-000 | | 2,366.40 | 22,816.97 |
| 01/30/09 | 193 | Shi Huang<br>1613 Martin Ave<br>Sunnyvale, CA 94087 | Dividend paid 100.00% on $2,915.49; Claim#<br>52P; Filed: $4,287.50; Reference: | 5300-000 | | 2,915.49 | 19,901.48 |
| 01/30/09 | 194 | SHILPA CHADDHA<br>3012 N. Walker 100 | Dividend paid 100.00% on $1,083.76; Claim#<br>57P; Filed: $1,593.76; Reference: | 5300-000 | | 1,083.76 | 18,817.72 |

| | | | | Subtotals : | $0.00 | $29,479.99 | |

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-66 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | Court #9 CHICAGO, IL 60657 | | | | | |
| 01/30/09 | 195 | YANG YANG 3008 Woodbridge Drive #203 Grand Rapids, MI 49512 | Dividend paid 100.00% on $811.17; Claim# 60P; Filed: $1,192.90; Reference: | 5300-000 | | 811.17 | 18,006.55 |
| 01/30/09 | 196 | DOMINIC ORLANDO 575 W. LEMON AVE MONROVIA, CA 91016 | Dividend paid 100.00% on $1,422.67; Claim# 80P; Filed: $2,092.16; Reference: | 5300-000 | | 1,422.67 | 16,583.88 |
| 01/30/09 | 197 | BRIAN MONTEMAGNI 1 CHARDONNAY DRIVE LADERA RANCH, CA 92694 | Dividend paid 100.00% on $3,349.00; Claim# 83P; Filed: $4,925.00; Reference: | 5300-000 | | 3,349.00 | 13,234.88 |
| 01/30/09 | 198 | JEFFREY BRINK 3708 BLUEBIRD AVE SW WYOMING, MI 49509 | Dividend paid 100.00% on $980.12; Claim# 89P; Filed: $1,441.35; Reference: | 5300-000 | | 980.12 | 12,254.76 |
| 01/30/09 | 199 | DARRELL HOOK 3304 DEERWOOD DRIVE NEW ALBANY, IN 47150 | Dividend paid 100.00% on $1,713.60; Claim# 120P; Filed: $2,520.00; Reference: | 5300-000 | | 1,713.60 | 10,541.16 |
| 01/30/09 | 200 | Jessica Neville 6019 7 Mile Rd. Belmont, MI 49306 | Dividend paid 100.00% on $3,349.00; Claim# 126P; Filed: $4,925.00; Reference: | 5300-000 | | 3,349.00 | 7,192.16 |
| 01/30/09 | 201 | DAVID TIFFANY 18171 WEST ALMY HOWARD CITY, MI 49329 | Dividend paid 100.00% on $776.47; Claim# 127P; Filed: $1,141.88; Reference: | 5300-000 | | 776.47 | 6,415.69 |
| 01/30/09 | 202 | DALE RECTOR 3495 CABERFAE NW GRAND RAPIDS, MI 49544 | Dividend paid 100.00% on $612.00; Claim# 129P; Filed: $900.00; Reference: | 5300-000 | | 612.00 | 5,803.69 |
| 01/30/09 | 203 | Jerry Douthitt 5106 Datil Paper Road St. Augustine, FL 32086 | Dividend paid 100.00% on $1,133.34; Claim# 131; Filed: $1,666.67; Reference: | 5300-000 | | 1,133.34 | 4,670.35 |
| 01/30/09 | 204 | James Schneller 6533 Cooper Lake Jacksonville, FL 32210 | Dividend paid 100.00% on $925.22; Claim# 133; Filed: $1,360.63; Reference: | 5300-000 | | 925.22 | 3,745.13 |
| 01/30/09 | 205 | Anne E. Thomas 11235 Cloverhill Circle East Jacksonville, FL 32257 | Dividend paid 100.00% on $1,434.88; Claim# 136; Filed: $2,110.12; Reference: | 5300-000 | | 1,434.88 | 2,310.25 |
| 01/30/09 | 206 | David Locke 3707 Grandy Ave Jacksonville, FL 32099 | Dividend paid 100.00% on $1,003.34; Claim# 138; Filed: $1,475.49; Reference: | 5300-000 | | 1,003.34 | 1,306.91 |

| | | | Subtotals : | $0.00 | $17,510.81 | |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 01/25/21 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-66 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/30/09 | 207 | CHRIS BRINKLEY<br>863 60TH<br>KENTWOOD, MI 49508 | Dividend paid 100.00% on $1,305.60; Claim# 139; Filed: $1,920.00; Reference: | 5300-000 | | 1,305.60 | 1.31 |
| 02/17/09 | 173 | John A. Milletics<br>2072 Eastcastle Dr., SE<br>Apt. DD1<br>Granhd Rapids, MI 49508 | Dividend paid 100.00% on $836.94; Claim# 5P; Filed: $1,230.80; Reference:<br>Stopped: check issued on 01/30/09 | 5300-000 | | -836.94 | 838.25 |
| 02/17/09 | 208 | John A. Milletics<br>2072 Eastcastle Dr., SE<br>Apt. DD1<br>Grand Rapids, MI 49508 | Final dividend | 5300-000 | | 836.94 | 1.31 |
| 03/27/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 930.00 | | 931.31 |
| 03/27/09 | 209 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage fees paid per Order dated 10/11/06<br>Doc #616 | 2410-000 | | 930.00 | 1.31 |
| 04/16/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 10,266.82 | | 10,268.13 |
| 04/16/09 | 210 | Mika Meyers Beckett & Jones<br>900 Monroe Avenue NW<br>Grand Rapids, MI 49503 | Software mgt - doc. production per Order dated 11/306 Doc #621 | 3220-610 | | 10,266.82 | 1.31 |
| 04/27/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 6,823.54 | | 6,824.85 |
| 04/27/09 | 211 | State of Michigan<br>DEPARTMENT OF TRUSURY<br>Department 77003<br>Detroit, MI 48277-0003 | Form SUW 160; EIN No. 38-3073682 | 5300-000 | | 3,781.19 | 3,043.66 |
| 04/27/09 | 212 | State of Michigan - Unemployment<br>Insurance Agency<br>DEPARTMENT OF TRUSURY<br>PO Box 33598<br>Detroit, MI 48232-5598 | 1020 - Unemployment; Employer No. 1190167 | 5800-000 | | 2,346.95 | 696.71 |
| 04/27/09 | 213 | JP Morgan Chase | EIN# 38-3073682; Form 940 - 2009 | 5800-000 | | 695.40 | 1.31 |
| 04/28/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 63,907.56 | | 63,908.87 |
| 04/28/09 | 214 | MARTIN BISCHOFF<br>900 PIONEER TOWER<br>888 SW 5TH AVENUE<br>PORTLAND, OR 97204 | Special Counsel fees per Order dated 4/23/09<br>Doc #1028 | 3210-600 | | 32,622.00 | 31,286.87 |
| 04/28/09 | 215 | MARTIN BISCHOFF<br>900 PIONEER TOWER<br>888 SW 5TH AVENUE<br>PORTLAND, OR 97204 | Special Counsel expenses per Order dated 4/23/09 Doc #1028 | 3220-610 | | 601.50 | 30,685.37 |

| | | | | Subtotals : | $81,927.92 | $52,549.46 | |

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14905 | |
| **Case Name:** CYBERCO HOLDINGS, INC. | |
| **Taxpayer ID #:** **-***3682 | |
| **Period Ending:** 01/25/21 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****45-66 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| 04/28/09 | 216 | United States Treasury PO Box 804522 Cincinnati, OH 45280-4522 | EIN: 38-3073682 - 941 Quater 1 ending March 31. 2009 | | | | 30,684.06 | 1.31 |
| | | | Income tax withheld from Wages | 17,384.76 | 5300-000 | | | 1.31 |
| | | | Social Security wages | 5,389.26 | 5300-000 | | | 1.31 |
| | | | Social Security Wages | 5,389.26 | 5800-000 | | | 1.31 |
| | | | Medicare Wages | 1,260.39 | 5300-000 | | | 1.31 |
| | | | Medicare Wages | 1,260.39 | 5800-000 | | | 1.31 |
| 05/07/09 | | From Account #*******4565 | Transfer to pay bills | | 9999-000 | 1,140.00 | | 1,141.31 |
| 05/07/09 | 217 | W.B. Haulers & Storage, Inc. 525 Cottage Grove SE Grand Rapids, MI 49507 | Storage fees paid per Order dated 10/11/06 Doc #616 | | 2410-000 | | 1,140.00 | 1.31 |
| 06/03/09 | | From Account #*******4565 | Transfer to pay bills | | 9999-000 | 165,104.56 | | 165,105.87 |
| 06/03/09 | 218 | Marcia R. Meoli, Chapter 7 Trustee Teleservices Group, Inc. PO Box 1559 Holland, MI 49422-1559 | Per Stipulation dated April 16, 2009 Doc #1030 | | 8500-000 | | 165,104.56 | 1.31 |
| 09/08/09 | | From Account #*******4565 | Transfer to pay bills | | 9999-000 | 1,140.00 | | 1,141.31 |
| 09/08/09 | 219 | W.B. Haulers & Storage, Inc. 525 Cottage Grove SE Grand Rapids, MI 49507 | Storage fees paid per Order dated 10/11/06 Doc #616 | | 2410-000 | | 1,140.00 | 1.31 |
| 09/22/09 | | From Account #*******4565 | Transfer to pay bills | | 9999-000 | 240,000.00 | | 240,001.31 |
| 09/22/09 | 220 | Thomas Bruinsma, Trustee 6812 Old 28th Street, SE Suite E Grand Rapids, MI 49546 | Per stipulation dated 8/19/09 Doc #1043 | | 8500-000 | | 240,000.00 | 1.31 |
| 09/23/09 | | To Account #*******4519 | Adjust Principal via CD Rollover | | 9999-000 | | 98,195.31 | -98,194.00 |
| 10/22/09 | | From Account #*******4565 | Move funds to correct earlier error in transferring money to CD | | 9999-000 | 98,195.31 | | 1.31 |
| 11/19/09 | | From Account #*******4565 | Transfer to pay bills | | 9999-000 | 1,510.53 | | 1,511.84 |
| 11/19/09 | 221 | Internal Revenue Service PO Box 105401 Atlanta, GA 30348 | Dividend paid 100.00% on $17,656.56; Filed: $0.00 for Federal W/H | | 5300-000 | | 271.80 | 1,240.04 |
| 11/19/09 | 222 | Internal Revenue Service PO Box 105401 Atlanta, GA 30348 | Dividend paid 100.00% on $5,473.52; Filed: $0.00 for FICA | | 5300-000 | | 84.26 | 1,155.78 |
| 11/19/09 | 223 | Internal Revenue Service PO Box 105401 | Dividend paid 100.00% on $1,280.10; Filed: $0.00 for Medicare | | 5300-000 | | 19.71 | 1,136.07 |

Subtotals :   $507,090.40   $536,639.70

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****45-66 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Atlanta, GA 30348 | | | | | |
| 11/19/09 | 224 | State of Michigan<br>DEPARTMENT OF TRUSURY<br>Lansing, MI 48901 | Dividend paid 100.00% on $3,840.31; Filed:<br>$0.00 for State W/H | 5300-000 | | 59.12 | 1,076.95 |
| 11/19/09 | 225 | Frank Piechoski<br>4406 Walton Ave., SW<br>Wyoming, MI 49548 | Dividend paid 100.00% on $924.11; Claim#<br>3P; Filed: $1,359.00; Reference: | 5300-000 | | 924.11 | 152.84 |
| 11/19/09 | 226 | Internal Revenue Service<br>PO Box 105401<br>Atlanta, GA 30348 | Dividend paid 100.00% on $5,473.52; Filed:<br>$0.00 for FICA | 5800-000 | | 84.26 | 68.58 |
| 11/19/09 | 227 | Internal Revenue Service<br>PO Box 105401<br>Atlanta, GA 30348 | Dividend paid 100.00% on $1,280.10; Filed:<br>$0.00 for Medicare | 5800-000 | | 19.71 | 48.87 |
| 11/19/09 | 228 | Internal Revenue Service<br>PO Box 105401<br>Atlanta, GA 30348 | Dividend paid 100.00% on $706.27; Filed:<br>$0.00 for FUTA | 5800-000 | | 10.87 | 38.00 |
| 11/19/09 | 229 | State of Michigan<br>DEPARTMENT OF TRUSURY<br>Lansing, MI 48901 | Dividend paid 100.00% on $2,383.64; Filed:<br>$0.00 for SUTA | 5800-000 | | 36.69 | 1.31 |
| 11/30/09 | | From Account #*******4565 | Transfer funds to pay attorney fees | 9999-000 | 8,487.75 | | 8,489.06 |
| 11/30/09 | 230 | Nantz, Litowich, Smith & Girard, PC<br>2025 East Beltline, SE<br>Suite 600<br>Grand Rapids, MI 49546 | Special Counsel fees per Order dated 11/24/09<br>Doc #1116 | 3210-600 | | 8,428.75 | 60.31 |
| 11/30/09 | 231 | Nantz, Litowich, Smith & Girard, PC<br>2025 East Beltline, SE<br>Suite 600<br>Grand Rapids, MI 49546 | Special Counsel expenses per Order dated<br>11/24/09 Doc #1116 | 3220-610 | | 58.50 | 1.81 |
| 12/29/09 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 111,500.00 | | 111,501.81 |
| 12/29/09 | 232 | Mika Meyers Beckett & Jones<br>900 Monroe Avenue NW<br>Grand Rapids, MI 49503 | Special Counsel expenses per Order dated<br>11/3/06 Doc #621 | 3220-610 | | 111,500.00 | 1.81 |
| 01/14/10 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 72,685.63 | | 72,687.44 |
| 01/14/10 | 233 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney fees per Order dated 1/08/10 Doc<br>#1160 | 3210-000 | | 69,540.00 | 3,147.44 |
| 01/14/10 | 234 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE | Attorney expenses per Order dated 1/08/10<br>Doc #1160 | 3220-000 | | 3,145.63 | 1.81 |

| | | | Subtotals : | | $192,673.38 | $193,807.64 | |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****45-66 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SUITE 301<br>KALAMAZOO, MI 49007 | | | | | |
| 01/28/10 | | From Account #*******4565 | Transfer to pay bills | 9999-000 | 264.84 | | 266.65 |
| 01/28/10 | 235 | United States Treasury | ID #38-3073682,  FORM 940,  2009<br>Stopped on 05/06/10 | 5900-000 | | 264.84 | 1.81 |
| 02/02/10 | | Wire out to BNYM account<br>*********4566 | Wire out to BNYM account *********4566 | 9999-000 | -1.81 | | 0.00 |
| 02/23/10 | | Transfer in from account<br>*******4519 | Transfer in from account *******4519 | 9999-000 | 2,851,173.55 | | 2,851,173.55 |
| 02/23/10 | | Wire out to BNYM account<br>*********4519 | Wire out to BNYM account *********4519 | 9999-000 | -2,851,173.55 | | 0.00 |
| 05/06/10 | 235 | United States Treasury | ID #38-3073682,  FORM 940,  2009<br>Stopped: check issued on 01/28/10 | 5900-000 | | -264.84 | 264.84 |
| 05/07/10 | | Wire out to BNYM account<br>*********4566 | Wire out to BNYM account *********4566 | 9999-000 | -264.84 | | 0.00 |

| | | | | ACCOUNT TOTALS | 3,137,207.06 | 3,137,207.06 | $0.00 |
| | | | | Less: Bank Transfers | 3,137,207.06 | 98,195.31 | |
| | | | | Subtotal | 0.00 | 3,039,011.75 | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | NET Receipts / Disbursements | $0.00 | $3,039,011.75 | |

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

Case Number: 04-14905
Case Name: CYBERCO HOLDINGS, INC.

Taxpayer ID #: **-***3682
Period Ending: 01/25/21

Trustee: Thomas C. Richardson (420390)
Bank Name: The Bank of New York Mellon
Account: ****-*****45-65 - Money Market Account
Blanket Bond: $2,000,000.00 (per case limit)
Separate Bond: $3,600,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account ********4565 | Wire in from JPMorgan Chase Bank, N.A. account ********4565 | 9999-000 | 83,843.35 | | 83,843.35 |
| 02/23/10 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 300.00 | 83,543.35 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.33 | | 83,547.68 |
| 03/02/10 | | To Account #**********4519 | Adjust Principal via TIA Rollover | 9999-000 | | 48,756.18 | 34,791.50 |
| 03/08/10 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 2,097.60 | 32,693.90 |
| 03/08/10 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 233.89 | 32,460.01 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.16 | | 32,462.17 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.86 | | 32,464.03 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.93 | | 32,465.96 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.87 | | 32,467.83 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 1.93 | | 32,469.76 |
| 08/02/10 | | From Account #**********4519 | Adjust Principal via TIA Rollover | 9999-000 | 52,188.45 | | 84,658.21 |
| 08/25/10 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 32,850.34 | 51,807.87 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.38 | | 51,812.25 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.27 | | 51,813.52 |
| 10/21/10 | | To Account #**********4566 | transfer to pay storage bill | 9999-000 | | 2,280.00 | 49,533.52 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.00 | | 49,534.52 |
| 11/02/10 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 5,633.00 | 43,901.52 |
| 11/04/10 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 3,349.00 | 40,552.52 |
| 11/15/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.16 | | 40,552.68 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.17 | | 40,552.85 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.34 | | 40,553.19 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.34 | | 40,553.53 |
| 01/31/11 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 2,000.00 | 38,553.53 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.29 | | 38,553.82 |
| 03/03/11 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 155.00 | 38,398.82 |
| 03/18/11 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 570.00 | 37,828.82 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.32 | | 37,829.14 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.24 | | 37,829.38 |
| 04/27/11 | {1} | Hanson Bridgett LLP | Refund of Retainer | 1221-000 | 10,000.00 | | 47,829.38 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.07 | | 47,829.45 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.40 | | 47,829.85 |
| 06/29/11 | | To Account #**********4566 | Transfer to pay bills | 9999-000 | | 570.00 | 47,259.85 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.39 | | 47,260.24 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.40 | | 47,260.64 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 90.64 | 47,170.00 |
| | | | Subtotals : | | $146,055.65 | $98,885.65 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******45-65 - Money Market Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/15/11 | | To Account #*********4519 | Transfer to pay bills | 9999-000 | | 47,170.00 | 0.00 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.18 | | 0.18 |
| 09/14/11 | | Transfer | Moving to open account | 9999-000 | -0.18 | | 0.00 |

|  | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 146,055.65 | 146,055.65 | $0.00 |
| Less: Bank Transfers | 136,031.62 | 145,965.01 | |
| Subtotal | 10,024.03 | 90.64 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $10,024.03 | $90.64 | |

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14905 | **Trustee:** Thomas C. Richardson (420390) |
| **Case Name:** CYBERCO HOLDINGS, INC. | **Bank Name:** The Bank of New York Mellon |
| | **Account:** ****.******45-66 - Checking Account |
| **Taxpayer ID #:** **-***3682 | **Blanket Bond:** $2,000,000.00  (per case limit) |
| **Period Ending:** 01/25/21 | **Separate Bond:** $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4566 | Wire in from JPMorgan Chase Bank, N.A. account *******4566 | 9999-000 | 1.81 | | 1.81 |
| 02/23/10 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 300.00 | | 301.81 |
| 02/23/10 | 10236 | Ullrey & Company 401 N. Sage Street Kalamazoo, MI 49006-4040 | Accountant fees and expenses | 3410-000 | | 300.00 | 1.81 |
| 03/08/10 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 2,097.60 | | 2,099.41 |
| 03/08/10 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 233.89 | | 2,333.30 |
| 03/08/10 | 10237 | Internal Revenue Service PO Box 105401 Atlanta, GA 30348 | Federal Withholding Voided on 11/04/10 | 5300-000 | | 419.52 | 1,913.78 |
| 03/08/10 | 10238 | Internal Revenue Service PO Box 105401 Atlanta, GA 30348 | FICA Voided on 11/04/10 | 5300-000 | | 130.05 | 1,783.73 |
| 03/08/10 | 10239 | Internal Revenue Service PO Box 105401 Atlanta, GA 30348 | Medicare Voided on 11/04/10 | 5300-000 | | 30.42 | 1,753.31 |
| 03/08/10 | 10240 | Internal Revenue Service PO Box 105401 Atlanta, GA 30348 | Employer FICA Voided on 11/04/10 | 5800-000 | | 130.05 | 1,623.26 |
| 03/08/10 | 10241 | Internal Revenue Service PO Box 105401 Atlanta, GA 30348 | Employer Medicare Voided on 11/04/10 | 5800-000 | | 30.42 | 1,592.84 |
| 03/08/10 | 10242 | Internal Revenue Service PO Box 105401 Atlanta, GA 30348 | Employer FUTA Voided on 11/04/10 | 5800-000 | | 16.78 | 1,576.06 |
| 03/08/10 | 10243 | State of Michigan DEPARTMENT OF TRUSURY Lansing, MI 48901 | State Withholding Voided on 11/04/10 | 5300-000 | | 91.25 | 1,484.81 |
| 03/08/10 | 10244 | State of Michigan DEPARTMENT OF TRUSURY Lansing, MI 48901 | Employer SUTA Voided on 11/04/10 | 5800-000 | | 56.64 | 1,428.17 |
| 03/08/10 | 10245 | Mark A. Harris 2310 Lincoln St Muskegon, MI 49441-1216 | Wages | 5300-000 | | 1,426.36 | 1.81 |
| 05/06/10 | | From Account #*********4567 | Transfer to pay bills | 9999-000 | 264.84 | | 266.65 |
| 05/06/10 | 10246 | United States Treasury | ID #38-3073682; Form 940, 2009 | 5900-000 | | 264.84 | 1.81 |
| 05/07/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4566 | Wire in from JPMorgan Chase Bank, N.A. account *******4566 | 9999-000 | 264.84 | | 266.65 |

| | | | Subtotals : | | $3,162.98 | $2,896.33 | |

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****.******45-66 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/25/10 | | From Account #**********4565 | Transfer to pay bills | 9999-000 | 32,850.34 | | 33,116.99 |
| 08/25/10 | 10247 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney fees per Order dated 8/23/10 Doc #1212 | 3210-000 | | 31,132.50 | 1,984.49 |
| 08/25/10 | 10248 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney expenses per Order dated 8/23/10 Doc #1212 | 3220-000 | | 1,717.84 | 266.65 |
| 10/21/10 | | From Account #**********4565 | transfer to pay storage bill | 9999-000 | 2,280.00 | | 2,546.65 |
| 10/21/10 | 10249 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | storage for 4/10 - 3/11 per Order dated 10/11/06 Doc #616 | 2410-000 | | 2,280.00 | 266.65 |
| 11/02/10 | | From Account #**********4565 | Transfer to pay bills | 9999-000 | 5,633.00 | | 5,899.65 |
| 11/02/10 | 10250 | Nantz, Litowich, Smith & Girard, PC<br>2025 East Beltline, SE<br>Suite 600<br>Grand Rapids, MI 49546 | Special Counsel fees per Order dated 10/28/10 Doc #1365 | 3210-600 | | 5,630.00 | 269.65 |
| 11/02/10 | 10251 | Nantz, Litowich, Smith & Girard, PC<br>2025 East Beltline, SE<br>Suite 600<br>Grand Rapids, MI 49546 | Special Counsel expenses per Order dated 10/28/10 Doc #1365 | 3220-610 | | 3.00 | 266.65 |
| 11/04/10 | | From Account #**********4565 | Transfer to pay bills | 9999-000 | 3,349.00 | | 3,615.65 |
| 11/04/10 | 10237 | Internal Revenue Service<br>PO Box 105401<br>Atlanta, GA 30348 | Federal Withholding<br>Voided: check issued on 03/08/10 | 5300-000 | | -419.52 | 4,035.17 |
| 11/04/10 | 10238 | Internal Revenue Service<br>PO Box 105401<br>Atlanta, GA 30348 | FICA<br>Voided: check issued on 03/08/10 | 5300-000 | | -130.05 | 4,165.22 |
| 11/04/10 | 10239 | Internal Revenue Service<br>PO Box 105401<br>Atlanta, GA 30348 | Medicare<br>Voided: check issued on 03/08/10 | 5300-000 | | -30.42 | 4,195.64 |
| 11/04/10 | 10240 | Internal Revenue Service<br>PO Box 105401<br>Atlanta, GA 30348 | Employer FICA<br>Voided: check issued on 03/08/10 | 5800-000 | | -130.05 | 4,325.69 |
| 11/04/10 | 10241 | Internal Revenue Service<br>PO Box 105401<br>Atlanta, GA 30348 | Employer Medicare<br>Voided: check issued on 03/08/10 | 5800-000 | | -30.42 | 4,356.11 |
| 11/04/10 | 10242 | Internal Revenue Service | Employer FUTA | 5800-000 | | -16.78 | 4,372.89 |

| | | Subtotals : | $44,112.34 | $40,006.10 | |

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******45-66 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | PO Box 105401<br>Atlanta, GA 30348 | Voided: check issued on 03/08/10 | | | | |
| 11/04/10 | 10243 | State of Michigan<br>DEPARTMENT OF TRUSURY<br>Lansing, MI 48901 | State Withholding<br>Voided: check issued on 03/08/10 | 5300-000 | | -91.25 | 4,464.14 |
| 11/04/10 | 10244 | State of Michigan<br>DEPARTMENT OF TRUSURY<br>Lansing, MI 48901 | Employer SUTA<br>Voided: check issued on 03/08/10 | 5800-000 | | -56.64 | 4,520.78 |
| 11/04/10 | 10252 | MARK B ALBRIGHT<br>2930 N. SHERIDAN ROAD #2104<br>CHICAGO, IL 60657 | Priority Wage Claim<br>Stopped on 02/24/11 | 5300-000 | | 3,349.00 | 1,171.78 |
| 01/31/11 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 2,000.00 | | 3,171.78 |
| 01/31/11 | 10253 | State of Michigan Department of<br>Treasury<br>Department 78172<br>PO Box 78000<br>Detroit, MI 48278-0172 | Sales,Use & Withholding Taxes | 5300-000 | | 305.49 | 2,866.29 |
| 01/31/11 | 10254 | State of Michigan - Unemployment<br>Insurance Agency<br>PO Box 33598<br>Detroit, MI 48232-5598 | Employer number 1590426 | 5800-000 | | 189.61 | 2,676.68 |
| 01/31/11 | 10255 | Internal Revenue Service<br>PO Box 804521<br>Cincinnati, OH 45280-4521 | 38-3073682 - Form 940, 2010 | 5300-000 | | 98.32 | 2,578.36 |
| 01/31/11 | 10256 | Internal Revenue Service<br>PO Box 804522<br>Cincinnati, OH 45280-4522 | 38-3073682 - 941, Quarter 4 | 5300-000 | | 2,478.98 | 99.38 |
| | | | 1,404.52 | 5300-000 | | | 99.38 |
| | | | 435.40 | 5800-000 | | | 99.38 |
| | | | 101.83 | 5800-000 | | | 99.38 |
| | | | 435.40 | 5300-000 | | | 99.38 |
| | | | 56.18 | 5800-000 | | | 99.38 |
| | | | 3.51 | 5300-000 | | | 99.38 |
| | | | 42.14 | 5800-000 | | | 99.38 |
| 02/24/11 | 10252 | MARK B ALBRIGHT<br>2930 N. SHERIDAN ROAD #2104<br>CHICAGO, IL 60657 | Priority Wage Claim<br>Stopped: check issued on 11/04/10 | 5300-000 | | -3,349.00 | 3,448.38 |
| 02/24/11 | 10257 | MARK B ALBRIGHT<br>345 FULLERTON PKWY. | Priority wages | 5300-000 | | 3,349.00 | 99.38 |

| | | | Subtotals : | $2,000.00 | $6,273.51 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 01/25/21 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ****-*****45-66 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | APT. 2505<br>CHICAGO, IL 60614 | | | | | |
| 03/03/11 | | From Account #**********4565 | Transfer to pay bills | 9999-000 | 155.00 | | 254.38 |
| 03/03/11 | 10258 | Ullrey & Company<br>401 N. Sage Street<br>Kalamazoo, MI 49006-4040 | Accountant fees | 3410-000 | | 155.00 | 99.38 |
| 03/18/11 | | From Account #**********4565 | Transfer to pay bills | 9999-000 | 570.00 | | 669.38 |
| 03/18/11 | 10259 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage expenses paid per Order dated<br>3/16/11 Doc #1370 | 2410-000 | | 570.00 | 99.38 |
| 06/29/11 | | From Account #**********4565 | Transfer to pay bills | 9999-000 | 570.00 | | 669.38 |
| 06/29/11 | 10260 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage fees paid per Order dated 6/28/11 Doc<br>#1391 | 2410-000 | | 570.00 | 99.38 |
| 11/10/11 | | From Account #**********4519 | Transfer to pay bills | 9999-000 | 1,250.00 | | 1,349.38 |
| 11/10/11 | 10261 | Ronald Barliant | Mediator fee paid per Order dated 11/10/11<br>Doc #1396 | 3721-000 | | 1,250.00 | 99.38 |
| 12/01/11 | | From Account #**********4519 | Transfer to pay bills | 9999-000 | 24,982.01 | | 25,081.39 |
| 12/01/11 | 10262 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney fees per Order dated 11/30/11 Doc<br>#1398 | 3210-000 | | 24,613.00 | 468.39 |
| 12/01/11 | 10263 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney expenses per Order dated 11/30/11<br>Doc #1398 | 3220-000 | | 369.01 | 99.38 |
| 12/08/11 | | From Account #**********4519 | Transfer to pay bills | 9999-000 | 570.00 | | 669.38 |
| 12/08/11 | 10264 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage fees paid per Order dated 12/7/11 Doc<br>#1402 | 2410-000 | | 570.00 | 99.38 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 74.38 |
| 01/09/12 | | From Account #**********4519 | Transfer to pay bills | 9999-000 | 570.00 | | 644.38 |
| 01/09/12 | 10265 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage fees paid per Order dated 1/9/12 Doc<br>#1406 | 2410-000 | | 570.00 | 74.38 |
| 01/13/12 | | From Account #**********4519 | Transfer to pay bills | 9999-000 | 3,837.15 | | 3,911.53 |
| 01/13/12 | 10266 | Ronald Barliant<br>GOLDBERG KOHN<br>55 East Monroe Street, Ste. 3300 | Mediator fees paid per Order dated 1/11/12<br>Doc #1407 | 3721-000 | | 3,837.15 | 74.38 |
| | | | Subtotals : | | $32,504.16 | $32,529.16 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-*****45-66 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Chicago, IL 69603-5792 | | | | | |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 25.00 | 49.38 |
| 01/10/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001042039088<br>20130110 | 9999-000 | | 49.38 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 81,779.48 | 81,779.48 | **$0.00** |
| Less: Bank Transfers | 81,779.48 | 49.38 | |
| **Subtotal** | **0.00** | 81,730.10 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$81,730.10** | |

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******45-67 - Money Market Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 02/02/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4567 | Wire in from JPMorgan Chase Bank, N.A. account *******4567 | 9999-000 | 52,940.06 | | 52,940.06 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.74 | | 52,942.80 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.14 | | 52,945.94 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.04 | | 52,948.98 |
| 05/06/10 | | To Account #*********4566 | Transfer to pay bills | 9999-000 | | 264.84 | 52,684.14 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.13 | | 52,687.27 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.03 | | 52,690.30 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.14 | | 52,693.44 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.13 | | 52,696.57 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.29 | | 52,697.86 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.34 | | 52,699.20 |
| 11/15/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.60 | | 52,699.80 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.69 | | 52,700.49 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.34 | | 52,701.83 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.34 | | 52,703.17 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.21 | | 52,704.38 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.34 | | 52,705.72 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.03 | | 52,706.75 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.26 | | 52,707.01 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.34 | | 52,708.35 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.43 | | 52,708.78 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.44 | | 52,709.22 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 101.09 | 52,608.13 |
| 08/15/11 | | To Account #*********4519 | Transfer to pay bills | 9999-000 | | 52,608.13 | 0.00 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.20 | | 0.20 |
| 09/14/11 | | Transfer | Move money to open account | 9999-000 | -0.20 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 52,974.06 | 52,974.06 | $0.00 |
| Less: Bank Transfers | | 52,939.86 | 52,872.97 | |
| Subtotal | | 34.20 | 101.09 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $34.20 | $101.09 | |

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******45-19 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/23/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******4566 | Wire in from JPMorgan Chase Bank, N.A. account *******4566 | 9999-000 | 2,851,173.55 | | 2,851,173.55 |
| 02/26/10 | Int | The Bank of New York Mellon | Interest posting at 0.2500% | 1270-000 | 70.27 | | 2,851,243.82 |
| 03/02/10 | | From Account #*********4565 | Adjust Principal via TIA Rollover | 9999-000 | 48,756.18 | | 2,900,000.00 |
| 03/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 442.90 | | 2,900,442.90 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 429.13 | | 2,900,872.03 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 443.52 | | 2,901,315.55 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 429.25 | | 2,901,744.80 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 443.65 | | 2,902,188.45 |
| 08/02/10 | | To Account #*********4565 | Adjust Principal via TIA Rollover | 9999-000 | | 52,188.45 | 2,850,000.00 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1800% | 1270-000 | 436.21 | | 2,850,436.21 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 163.98 | | 2,850,600.19 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 169.44 | | 2,850,769.63 |
| 11/15/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 76.49 | | 2,850,846.12 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 87.49 | | 2,850,933.61 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 169.49 | | 2,851,103.10 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 169.49 | | 2,851,272.59 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 153.09 | | 2,851,425.68 |
| 03/10/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 49.20 | | 2,851,474.88 |
| 03/14/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 21.88 | | 2,851,496.76 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 98.42 | | 2,851,595.18 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 164.06 | | 2,851,759.24 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 169.53 | | 2,851,928.77 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 22.64 | | 2,851,951.41 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 24.21 | | 2,851,975.62 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 4,794.52 | 2,847,181.10 |
| 08/15/11 | | From Account #*********4565 | Transfer to pay bills | 9999-000 | 47,170.00 | | 2,894,351.10 |
| 08/15/11 | | From Account #*********4567 | Transfer to pay bills | 9999-000 | 52,608.13 | | 2,946,959.23 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 24.63 | | 2,946,983.86 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 5,821.92 | 2,941,161.94 |
| 09/01/11 | 10101 | Cyberco Holding, Inc., Debtor<br>Thomas C. Richardson, Trustee | Move funds to 5th 3rd account | 9999-000 | | 2,700,000.00 | 241,161.94 |
| 09/14/11 | | Transfer | Account transfer | 9999-000 | 0.18 | | 241,162.12 |
| 09/14/11 | | Transfer | Account transfer | 9999-000 | 0.20 | | 241,162.32 |
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -171.23 | 241,333.55 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.71 | | 241,336.26 |

| | | | Subtotals : | | $3,003,969.92 | $2,762,633.66 | |

Exhibit 9

# Form 2

Page: 41

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| | |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******45-19 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 805.01 | 240,531.25 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 2.04 | | 240,533.29 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 477.77 | 240,055.52 |
| 11/10/11 | | To Account #*********4566 | Transfer to pay bills | 9999-000 | | 1,250.00 | 238,805.52 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.96 | | 238,807.48 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 524.50 | 238,282.98 |
| 12/01/11 | | To Account #*********4566 | Transfer to pay bills | 9999-000 | | 24,982.01 | 213,300.97 |
| 12/08/11 | | To Account #*********4566 | Transfer to pay bills | 9999-000 | | 570.00 | 212,730.97 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.80 | | 212,732.77 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 439.18 | 212,293.59 |
| 01/09/12 | | To Account #*********4566 | Transfer to pay bills | 9999-000 | | 570.00 | 211,723.59 |
| 01/13/12 | | To Account #*********4566 | Transfer to pay bills | 9999-000 | | 3,837.15 | 207,886.44 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 1.78 | | 207,888.22 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 459.61 | 207,428.61 |
| 02/15/12 | | O'Keefe & Associates 6001 N. Adams Suite 205 Bloomfield Hills, MI 48304 | Refund of money paid in error on 2/6/08 | | | -21,441.42 | 228,870.03 |
| | | O'Keefe & Associates 6001 N. Adams Suite 205 Bloomfield Hills, MI 48304 | refund of overpayment          -420.42 | 3420-000 | | | 228,870.03 |
| | | O'Keefe & Associates 6001 N. Adams Suite 205 Bloomfield Hills, MI 48304 | refund of overpayment          -21,021.00 | 3410-000 | | | 228,870.03 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 429.92 | 228,440.11 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 468.11 | 227,972.00 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 451.58 | 227,520.42 |
| 05/01/12 | 10102 | W.B. Haulers & Storage, Inc. 525 Cottage Grove SE Grand Rapids, MI 49507 | Storage fees per Order dated 4/27/12 Doc #1409 | 2410-000 | | 570.00 | 226,950.42 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 511.82 | 226,438.60 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 448.54 | 225,990.06 |
| 07/03/12 | 10103 | W.B. Haulers & Storage, Inc. 525 Cottage Grove SE Grand Rapids, MI 49507 | Storage fees paid per Order dated 7/2/12 Doc #1411 | 2410-000 | | 570.00 | 225,420.06 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 492.99 | 224,927.07 |

| | | | Subtotals : | | $7.58 | $16,416.77 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 42

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****.******45-19 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/17/12 | 10104 | Cyberco Holdings, Inc., Debtor<br>Thomas C. Richardson, Trustee | Transfer funds to 5th 3rd bank account | 9999-000 | | 200,000.00 | 24,927.07 |
| 08/24/12 | {5} | Alliance Funding Group | Avoidance Action re AP #41 | 1241-000 | 10,436.15 | | 35,363.22 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 328.85 | 35,034.37 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 67.00 | 34,967.37 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 78.81 | 34,888.56 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 71.49 | 34,817.07 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 68.96 | 34,748.11 |
| 01/10/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001042039088<br>20130110 | 9999-000 | | 34,748.11 | 0.00 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 3,014,413.65 | 3,014,413.65 | $0.00 |
| Less: Bank Transfers | 2,999,708.24 | 3,018,145.72 | |
| Subtotal | 14,705.41 | -3,732.07 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $14,705.41 | $-3,732.07 | |

Printed: 01/25/2021 01:14 PM   V.20.29

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7619 - Money Market account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00 (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 34,748.11 | | 34,748.11 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.37 | 34,694.74 |
| 02/08/13 | | Thomas Richardson, Trustee | transfer from non-BMS account | 9999-000 | 45,000.00 | | 79,694.74 |
| 02/12/13 | 20105 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney fees per Order dated 1/20/13 Doc #1415 | 3210-000 | | 36,043.50 | 43,651.24 |
| 02/12/13 | 20106 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney expenses per Order dated 1/20/13 Doc #1415 | 3220-000 | | 270.86 | 43,380.38 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.65 | 43,312.73 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.29 | 43,252.44 |
| 04/22/13 | 20107 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage fees paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 42,682.44 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 66.43 | 42,616.01 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 63.41 | 42,552.60 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.19 | 42,495.41 |
| 07/09/13 | 20108 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | Storage fees paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 41,925.41 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 67.31 | 41,858.10 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.43 | 41,797.67 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 58.18 | 41,739.49 |
| 10/21/13 | 20109 | W.B. Haulers & Storage, Inc.<br>525 Cottage Grove SE<br>Grand Rapids, MI 49507 | storage fees paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 41,169.49 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 66.06 | 41,103.43 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.24 | 41,048.19 |
| 12/12/13 | 20110 | W.B. Haulers & Storage, Inc.<br>8471 Algoma Ave., NE<br>Rockford, MI 49341 | Storage fees paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 40,478.19 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 64.61 | 40,413.58 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.14 | 40,353.44 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.23 | 40,299.21 |
| 03/06/14 | 20111 | W.B. Haulers & Storage, Inc. | storage fees paid per Order dated 4/15/13 Doc | 2410-000 | | 570.00 | 39,729.21 |

| | | Subtotals : | $79,748.11 | $40,018.90 |

Exhibit 9

## Form 2

Page: 44

### Cash Receipts And Disbursements Record

| Case Number: | 04-14905 |
|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| Trustee: | Thomas C. Richardson (420390) |
|---|---|
| Bank Name: | Mechanics Bank |
| Account: | ******7619 - Money Market account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | 8471 Algoma Ave., NE Rockford, MI 49341 | #1419 | | | | |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.57 | 39,673.64 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.94 | 39,612.70 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.04 | 39,555.66 |
| 06/05/14 | 20112 | W.B. Haulers & Storage, Inc. 8471 Algoma Ave., NE Rockford, MI 49341 | storage fees paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 38,985.66 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.54 | 38,931.12 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.67 | 38,869.45 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 54.11 | 38,815.34 |
| 09/05/14 | 20113 | W.B. Haulers & Storage, Inc. 8471 Algoma Ave., NE Rockford, MI 49341 | Storage fees paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 38,245.34 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 59.05 | 38,186.29 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.82 | 38,129.47 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.42 | 38,080.05 |
| 12/02/14 | 20114 | W.B. Haulers & Storage, Inc. 8471 Algoma Ave., NE Rockford, MI 49341 | storage fees paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 37,510.05 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 61.41 | 37,448.64 |
| 01/20/15 | | From Account #******7666 | Transfer  to pay bills and close out account | 9999-000 | 49.38 | | 37,498.02 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.93 | 37,444.09 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.26 | 37,393.83 |
| 03/05/15 | 20115 | W.B. Haulers & Storage, Inc. 8471 Algoma Ave., NE Rockford, MI 49341 | Storage fees paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 36,823.83 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.79 | 36,767.04 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 52.88 | 36,714.16 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 51.04 | 36,663.12 |
| 06/03/15 | 20116 | W.B. Haulers & Storage, Inc. 8471 Algoma Ave., NE Rockford, MI 49341 | Storage fees paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 36,093.12 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.64 | 36,037.48 |
| 07/29/15 | | Thomas Richardson, Trustee | moved funds from 5/3 account | 9999-000 | 85,000.00 | | 121,037.48 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.63 | 120,979.85 |
| 08/10/15 | 20117 | Martin Bischoff | Settlement per Order dated 7/15/15 Doc #1712 | 4210-000 | | 32,995.28 | 87,984.57 |
| 08/10/15 | 20118 | Morrison Mahoney | Settlement per Order dated 7/15/15 Doc #1712 | 4210-000 | | 78,897.57 | 9,087.00 |

Subtotals :          $85,049.38          $115,691.59

{} Asset reference(s)

Exhibit 9

## **Form 2**

Page: 45

### **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 04-14905 | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 01/25/21 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7619 - Money Market account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 112.98 | 8,974.02 |
| 09/08/15 | 20119 | W.B. Haulers & Storage, Inc.<br>8471 Algoma Ave., NE<br>Rockford, MI 49341 | Storage fees paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 8,404.02 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.25 | 8,390.77 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.06 | 8,378.71 |
| 11/10/15 | | Thomas Richardson, Trustee | transfer of funds | 9999-000 | 100,000.00 | | 108,378.71 |
| 11/13/15 | 20120 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney fees per Order dated 11/10/15 Doc #1735 | 3210-000 | | 49,328.00 | 59,050.71 |
| 11/13/15 | 20121 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney expenses per Order dated 11/10/15 Doc #1735 | 3220-000 | | 4,031.23 | 55,019.48 |
| 11/13/15 | 20122 | Thomas C. Richardson, Trustee | Partial commission paid per Order dated 11/10/15 Doc #1734 | 2100-000 | | 30,000.00 | 25,019.48 |
| 11/13/15 | 20123 | Tom Richardson | reimburse Trustees expense per Order dated 11/10/15 Doc #1734 | 2200-000 | | 1,367.38 | 23,652.10 |
| 11/13/15 | 20124 | Thomas C. Richardson, Trustee | Trusteees expenses per Order dated 11/10/15 Doc #1734 | 2200-000 | | 15,587.43 | 8,064.67 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.27 | 8,031.40 |
| 12/04/15 | 20125 | W.B. Haulers & Storage, Inc.<br>8471 Algoma Ave., NE<br>Rockford, MI 49341 | Storage fees paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 7,461.40 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.08 | 7,449.32 |
| 01/22/16 | 20126 | Insurance | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #04-14905<br>Voided on 01/22/16 | 2300-000 | | 19.41 | 7,429.91 |
| 01/22/16 | 20126 | Insurance | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2015 FOR CASE #04-14905<br>Voided: check issued on 01/22/16 | 2300-000 | | -19.41 | 7,449.32 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.32 | 7,439.00 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.31 | 7,428.69 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.71 | 7,416.98 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.28 | 7,406.70 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.26 | 7,396.44 |

Subtotals :                        $100,000.00        $101,690.56

Exhibit 9

## Form 2

Page: 46

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7619 - Money Market account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/08/16 | 20127 | W.B. Haulers & Storage, Inc.<br>8471 Algoma Ave., NE<br>Rockford, MI 49341 | storage fees paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 6,826.44 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.20 | 6,815.24 |
| 07/05/16 | 20128 | W.B. Haulers & Storage, Inc.<br>8471 Algoma Ave., NE<br>Rockford, MI 49341 | Storage fees paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 6,245.24 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,235.24 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,225.24 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,215.24 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,205.24 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,195.24 |
| 12/07/16 | 20129 | W.B. Haulers & Storage, Inc.<br>8471 Algoma Ave., NE<br>Rockford, MI 49341 | Storage expense paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 5,625.24 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,615.24 |
| 01/03/17 | | Thomas Richardson, Trustee | transfer from Fifth Third account to pay bills | 9999-000 | 20,000.00 | | 25,615.24 |
| 01/05/17 | 20130 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney fees per Order dated 12/29/16 Doc #1776 | 3210-000 | | 15,261.50 | 10,353.74 |
| 01/05/17 | 20131 | RAYMAN & STONE<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | Attorney for Trustee Expenses per Order dated 12/29/16 Doc #1776 | 3220-000 | | 1,731.97 | 8,621.77 |
| 01/09/17 | 20132 | W.B. Haulers & Storage, Inc.<br>8471 Algoma Ave., NE<br>Rockford, MI 49341 | storage fees paid per Order dated 4/15/13 Doc #1419 | 2410-000 | | 570.00 | 8,051.77 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.53 | 8,033.24 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.78 | 8,022.46 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.92 | 8,010.54 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.75 | 7,999.79 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 12.65 | 7,987.14 |
| 06/16/17 | 20133 | W.B. Haulers & Storage, Inc.<br>8471 Algoma Ave., NE<br>Rockford, MI 49341 | storage fees paid per Order dated 6/15/17 Doc #1793 | 2410-000 | | 570.00 | 7,417.14 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 11.24 | 7,405.90 |
| 07/11/17 | 20134 | W.B. Haulers & Storage, Inc. | storage fees paid per Order dated 6/15/17 Doc | 2410-000 | | 570.00 | 6,835.90 |

| | | Subtotals : | $20,000.00 | $20,560.54 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 01/25/21 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7619 - Money Market account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 8471 Algoma Ave., NE<br>Rockford, MI 49341 | #1793 | | | | |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,825.90 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.79 | 6,815.11 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,805.11 |
| 10/05/17 | 20135 | W.B. Haulers & Storage, Inc.<br>8471 Algoma Ave., NE<br>Rockford, MI 49341 | Storage Fees paid per Order dated 6/15/17<br>Doc #1793 | 2410-000 | | 570.00 | 6,235.11 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,225.11 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,215.11 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,205.11 |
| 01/08/18 | 20136 | W.B. Haulers & Storage, Inc.<br>8471 Algoma Ave., NE<br>Rockford, MI 49341 | Storage fees paid per Order dated 6/15/17 Doc<br>#1793 | 2410-000 | | 570.00 | 5,635.11 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,625.11 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,615.11 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,605.11 |
| 04/04/18 | 20137 | W.B. Haulers & Storage, Inc.<br>8471 Algoma Ave., NE<br>Rockford, MI 49341 | Storage fees paid per Order dated 6/15/17 Doc<br>#1793 | 2410-000 | | 570.00 | 5,035.11 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 5,025.11 |
| 05/07/18 | | Thomas Richardson, Trustee | Transfer from FifthThird to pay bills | 9999-000 | 340,000.00 | | 345,025.11 |
| 05/11/18 | | Huntington National Bank | Wire transfer per Order dated 4/19/18 | 4210-000 | | 326,704.46 | 18,320.65 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 69.60 | 18,251.05 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.37 | 18,225.68 |
| 07/13/18 | {14} | Marcia Meoli; Trustee for<br>Teleservices Group, Inc. | Fraudulent Transfer | 1241-000 | 4,000,000.00 | | 4,018,225.68 |
| 07/31/18 | Int | Rabobank, N.A. | Interest posting at  0.0500% | 1270-000 | 44.04 | | 4,018,269.72 |
| 08/25/18 | Int | Rabobank, N.A. | Interest Earned | 1270-000 | 44.04 | | 4,018,313.76 |
| 08/31/18 | Int | Rabobank, N.A. | Interest posting at  0.1000% | 1270-000 | 297.24 | | 4,018,611.00 |
| 09/26/18 | | To Account #******7668 | Transfer of funds to pay invoice to W.B.<br>Haulers & Storage, Inc. | 9999-000 | | 1,140.00 | 4,017,471.00 |
| 09/28/18 | Int | Rabobank, N.A. | Interest posting at  0.1000% | 1270-000 | 330.28 | | 4,017,801.28 |
| 10/16/18 | {14} | Marcia Meoli, Trustee for<br>Teleservices | incoming wire - Fraudulent transfer | 1241-000 | 1,274,980.61 | | 5,292,781.89 |
| 10/18/18 | | To Account #******7668 | Transfer funds from MMA to DDA for interim<br>distribution | 9999-000 | | 2,120,000.00 | 3,172,781.89 |
| 10/24/18 | | To Account #******7668 | Transfer funds from MMA to DDA for | 9999-000 | | 1,870,000.00 | 1,302,781.89 |
| | | | Subtotals : | | $5,615,696.21 | $4,319,750.22 | |

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |

| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7619 - Money Market account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | distribution | | | | |
| 10/31/18 | Int | Rabobank, N.A. | Interest posting at 0.1000% | 1270-000 | 274.82 | | 1,303,056.71 |
| 11/21/18 | | From Account #*******7668 | transfer to money market account | 9999-000 | 2,200,000.00 | | 3,503,056.71 |
| 11/30/18 | Int | Rabobank, N.A. | Interest posting at 0.1000% | 1270-000 | 167.37 | | 3,503,224.08 |
| 12/31/18 | Int | Rabobank, N.A. | Interest Earned | 1270-000 | 297.54 | | 3,503,521.62 |
| 01/16/19 | 20138 | State of Michigan | 2018 MI ANNUAL 38-3073682 | 5300-000 | | 744.89 | 3,502,776.73 |
| 01/31/19 | Int | Rabobank, N.A. | Interest posting at 0.1000% | 1270-000 | 297.55 | | 3,503,074.28 |
| 02/28/19 | | Transfer adjustment | To reverse transfer # 90 ; Due to not posting | 9999-000 | | -3,503,333.41 | 7,006,407.69 |
| 02/28/19 | Int | Rabobank, N.A. | Interest earned | 1270-000 | 259.13 | | 7,006,666.82 |
| 02/28/19 | Int | Rabobank, N.A. | Interest Earned | 1270-000 | 9.60 | | 7,006,676.42 |
| 02/28/19 | | To Account #******7668 | transfer balance to checking account | 9999-000 | | 3,503,333.41 | 3,503,343.01 |
| 03/01/19 | | Transfer Adjustment | To reverse Transfer 91 due to not posting | 9999-000 | | -3,503,343.01 | 7,006,686.02 |
| 03/01/19 | Int | Rabobank, N.A. | Transfer Balance to checking account | 1270-000 | 0.00 | | 7,006,686.02 |
| 03/01/19 | | To Account #******7668 | Transfer Balance to checking account | 9999-000 | | 3,503,343.01 | 3,503,343.01 |
| 03/05/19 | {15} | Oak Point Partners | remnant sale | 1229-000 | 5,175.00 | | 3,508,518.01 |
| 03/08/19 | Int | Rabobank, N.A. | Interest Earned | 1270-000 | 67.20 | | 3,508,585.21 |
| 03/08/19 | | To Account #5003677668 | Transfer Balance to checking account | 9999-000 | | 3,508,585.21 | 0.00 |
| 03/11/19 | {1} | Talent Investment Agency Unemployment Insurance | Accounts Receivable | 1221-000 | 8,102.77 | | 8,102.77 |
| 03/25/19 | {1} | Talent Investment Agency Unemployment Insurance | Reversed Deposit 100008 1 Accounts Receivable | 1221-000 | -8,102.77 | | 0.00 |

|  |  |  |
|---|---|---|
| ACCOUNT TOTALS | 8,107,041.91 | 8,107,041.91 | $0.00 |
| Less: Bank Transfers | 2,824,797.49 | 7,499,725.21 | |
| Subtotal | 5,282,244.42 | 607,316.70 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $5,282,244.42 | $607,316.70 | |

Exhibit 9

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7666 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00   (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | | RABOBANK MIGRATION<br>TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 49.38 | | 49.38 |
| 01/20/15 | | To Account #******7619 | Transfer  to pay bills and close out account | 9999-000 | | 49.38 | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **ACCOUNT TOTALS** | 49.38 | 49.38 | $0.00 |
| Less: Bank Transfers | 49.38 | 49.38 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/26/18 | | From Account #******7619 | Transfer of funds to pay invoice to W.B. Haulers & Storage, Inc. | 9999-000 | 1,140.00 | | 1,140.00 |
| 09/26/18 | 101 | W.B. Haulers & Storage, Inc.<br>8471 Algoma Ave., NE<br>Rockford, MI 49341 | Storage fees paid per Order dated 6/15/17 Doc #1793 | 2410-000 | | 1,140.00 | 0.00 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 5.00 | -5.00 |
| 10/03/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -5.00 | 0.00 |
| 10/18/18 | | From Account #******7619 | Transfer funds from MMA to DDA for interim distribution | 9999-000 | 2,120,000.00 | | 2,120,000.00 |
| 10/18/18 | 102 | INDEPENDENT BANK<br>230 W. MAIN STREET<br>PO BOX 1002<br>IONIA, MI 49946 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #9 | 7100-000 | | 3,929.87 | 2,116,070.13 |
| 10/18/18 | 103 | Boise Cascade Office Products<br>150 E. Pierce Road<br>Itasca, IL 60143 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #18 | 7100-000 | | 53.82 | 2,116,016.31 |
| 10/18/18 | 104 | Pioneer Bank and Trust<br>John R. Grant<br>PO Box 360<br>Grand Rapids, MI 49501-0360 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #20 | 7100-000 | | 110,573.91 | 2,005,442.40 |
| 10/18/18 | 105 | Federal Express Corporation<br>Attn:Revenue Recovery/Bankruptcy<br>2005 Corporate Ave, 2nd Floor<br>Memphis, TN 38132 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #21<br>Stopped on 01/21/19 | 7100-000 | | 142.22 | 2,005,300.18 |
| 10/18/18 | 106 | CIT Communications Finance Corporation f/k/a<br>Newcourt Communications Finance Corp.,1<br>CIT Drive, Suite 4104A,Attn: Bankruptcy<br>Livingston, NJ 07039 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #24 | 7100-000 | | 3,752.68 | 2,001,547.50 |
| 10/18/18 | 107 | BUDGET RENT A CAR SYSTEM, INC.<br>300 Centre Pointe Drive<br>ATTN: Theresa Tankersley<br>Virginia Beach, VA 23462 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #29 | 7100-000 | | 265.82 | 2,001,281.68 |
| 10/18/18 | 108 | Michigan Heritage bank<br>Frederick Melamed (P31745)<br>26611 Woodward Avenue | Interim distribution 2018 - Doc #1834  10/15/18 Claim #35 | 7100-000 | | 1,597.07 | 1,999,684.61 |

| | | | | Subtotals : | $2,121,140.00 | $121,455.39 | |

Exhibit 9

## Form 2

Page: 51

### Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | Bank Name: | Mechanics Bank |
| | | Account: | ******7668 - Checking Account |
| Taxpayer ID #: | **-***3682 | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Huntington Woods, MI 48070 | | | | | |
| 10/18/18 | 109 | Carlton Financial Corporation<br>c/o Joseph W. Lawver,Messerli &<br>Kramer<br>P.A.,150 S. 5th Street, Suite 1800<br>Minneapolis, MN 55402 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #36 | 7100-000 | | 16,980.19 | 1,982,704.42 |
| 10/18/18 | 110 | Employease, Inc.<br>3295 River Exchange Drive<br>Suite 500<br>Norcross, GA 30092-4220 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #43<br>Stopped on 01/21/19 | 7100-000 | | 92.88 | 1,982,611.54 |
| 10/18/18 | 111 | PLEUNE SERVICE COMPANY<br>750 HIMES SE<br>GRAND RAPIDS, MI 49548 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #46 | 7100-000 | | 556.69 | 1,982,054.85 |
| 10/18/18 | 112 | The CIT Group, aka CIT USA<br>PO Box 27248<br>Tempe, AZ 85285-7248 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #49 | 7100-000 | | 3,153.81 | 1,978,901.04 |
| 10/18/18 | 113 | The CIT Group, aka CIT USA<br>PO Box 27248<br>Tempe, AZ 85285-7248 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #50 | 7100-000 | | 2,003.64 | 1,976,897.40 |
| 10/18/18 | 114 | CITICAPITAL TECHNOLOGY<br>FINANCE<br>FKA EAB LEASING CORP,ATTN:<br>Malissa<br>Davis,1800 OVERCENTER DRIVE<br>MOBERLY, MO 65270 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #55<br>Stopped on 01/21/19 | 7100-000 | | 1,288.81 | 1,975,608.59 |
| 10/18/18 | 115 | CELTIC LEASING CORP.<br>4 PARK PLAZA<br>STE 300<br>IRVINE, CA 92614 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #56 | 7100-000 | | 4,505.97 | 1,971,102.62 |
| 10/18/18 | 116 | National City Commercial Capital<br>Corporation<br>f/k/a Information Leasing Company<br>Lisa M. Moore, Esq.,995 Dalton<br>Avenue<br>Cincinnati, OH 45203 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #58 | 7100-000 | | 2,941.24 | 1,968,161.38 |
| 10/18/18 | 117 | National City Commercial Capital<br>Corporation<br>f/k/a Information Leasing Company<br>Lisa M. Moore, Esq.,995 Dalton<br>Avenue | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #59 | 7100-000 | | 3,586.64 | 1,964,574.74 |

Subtotals :                   $0.00          $35,109.87

Exhibit 9

## Form 2

Page: 52

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 01/25/21 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7668 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Cincinnati, OH 45203 | | | | | |
| 10/18/18 | 118 | CDW Computer Centers, Inc.<br>c/o Receivable Management<br>Services (RMS)<br>P.O. Box 5126<br>Timonium, MD 21094 | Interim distribution 2018 - Doc #1834 10/15/18<br>Claim #61 | 7100-000 | | 105.05 | 1,964,469.69 |
| 10/18/18 | 119 | AMERICAN BANK OF ST. PAUL<br>1578 UNIVERSITY AVE WEST<br>ST. PAUL, MN 55104 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #62 | 7100-000 | | 89,847.79 | 1,874,621.90 |
| 10/18/18 | 120 | US EXPRESS LEASING, INC.<br>300 LANIDEX PLAZA<br>DEPT 1608<br>PARSIPPANY, NY 07054 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #64<br>Stopped on 01/21/19 | 7100-000 | | 11,084.18 | 1,863,537.72 |
| 10/18/18 | 121 | TECHNOLOGY INVESTMENT<br>PARTNERS, LLC<br>3955 PINNACLE COURT<br>SUITE 200<br>AUBURN HILLS, MI 48326 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #67 | 7100-000 | | 49,812.06 | 1,813,725.66 |
| 10/18/18 | 122 | FIRST MIDWEST BANK<br>Michael J. Small, Esq., Foley &<br>Lardner,<br>321 North Clark Street,Suite 2800<br>Chicago, IL 60610 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #72 | 7100-000 | | 78,423.12 | 1,735,302.54 |
| 10/18/18 | 123 | National City Commercial Capital<br>Corporation<br>f/k/a Information Leasing Company<br>Lisa M. Moore, Esq.,995 Dalton<br>Avenue<br>Cincinnati, OH 45203 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #77 | 7100-000 | | 54,084.37 | 1,681,218.17 |
| 10/18/18 | 124 | Toyota Motor Credit Corporation<br>5005 North River Blvd, NE<br>Cedar Rapids, IA 52411-6634 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #78 | 7100-000 | | 66.38 | 1,681,151.79 |
| 10/18/18 | 125 | HOME STATE LEASING<br>40 GRANT STREET<br>CRYSTAL LAKE, IL 60014 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #79 | 7100-000 | | 6,284.89 | 1,674,866.90 |
| 10/18/18 | 126 | Wells Fargo Equipment Finance, Inc<br>733 Marquette Ave, Suite 700<br>Attn: Douglas Hein<br>Minneapolis, MN 55402 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #81<br>Stopped on 01/21/19 | 7100-000 | | 2,827.54 | 1,672,039.36 |
| 10/18/18 | 127 | Professional Bank, NA | Interim distribution 2018 - Doc #1834  10/15/18 | 7100-000 | | 22,170.61 | 1,649,868.75 |
| | | | Subtotals : | | $0.00 | $314,705.99 | |

{} Asset reference(s)

Printed: 01/25/2021 01:14 PM    V.20.29

Exhibit 9

## Form 2

Page: 53

### Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7668 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | c/o Dan Bylenga, Jr.<br>161 Ottawa, NW, Suite 600<br>Grand Rapids, MI 49503 | Claim #84 | | | | |
| 10/18/18 | 128 | AMERICAN INDUSTRIAL LEASING CO.,. INC.<br>David E. Bevins<br>Rhoades McKee,161 Ottawa NW, Suite 600<br>Grand Rapids, MI 49503 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #86 | 7100-000 | | 18,141.16 | 1,631,727.59 |
| 10/18/18 | 129 | MBNA America (Delaware), N.A.<br>c/o Becket and Lee, LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #93 | 7100-000 | | 470.96 | 1,631,256.63 |
| 10/18/18 | 130 | WYSE<br>c/o John C. Arndts,Dykema Gossett, PLLC,300 Ottawa Avenue NW, Ste. 700<br>Grand Rapids, MI 49503 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #94 | 7100-000 | | 73,360.93 | 1,557,895.70 |
| 10/18/18 | 131 | REPUBLIC BANK, INC.<br>801 NORTH 500 WEST<br>SUITE 103<br>WEST BOUNTIFUL, UT 74087 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #95 | 7100-000 | | 32,674.68 | 1,525,221.02 |
| 10/18/18 | 132 | Lakeland Bank<br>166 Changebridge Road<br>Montville, NJ 07045 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #96 | 7100-000 | | 6,143.50 | 1,519,077.52 |
| 10/18/18 | 133 | TAGE Equipment Financial Services Corporation<br>c/o Christopher Combest<br>300 N. LaSalle Street, Ste. 4000<br>Chicago, IL 60654 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #99 | 7100-000 | | 33,153.69 | 1,485,923.83 |
| 10/18/18 | 134 | Heller Financial Leasing, Inc.<br>c/o Christopher Combest<br>300 N. LaSalle St., Ste. 4000<br>Chicago, IL 60654 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #100 | 7100-000 | | 144.08 | 1,485,779.75 |
| 10/18/18 | 135 | General Electric Capital Corporation<br>c/o Christopher Combest<br>300 N. LaSalle St., Ste. 4000<br>Chicago, IL 60654 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #104 | 7100-000 | | 42,061.08 | 1,443,718.67 |
| 10/18/18 | 136 | Kilroy Realty LP<br>c/o Michael Greger, Esq. | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #105U | 7100-000 | | 3,456.44 | 1,440,262.23 |
| | | | Subtotals : | | $0.00 | $209,606.52 | |

Exhibit 9

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | 1900 Main Street, Fifth Floor Irvine, CA 92614-7321 | | | | | |
| 10/18/18 | 137 | Twenty Five SOUTH DIVISION LLC 25 SOUTH DIVISION SUITE 222 GRAND RAPIDS, MI 49509 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #106 | 7100-000 | | 63,315.08 | 1,376,947.15 |
| 10/18/18 | 138 | Bank Midwest, N.A. c/o Douglas M. Neeb, V.P. 1100 Main Street, Suite 350 Kansas City, MO 64105 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #109 | 7100-000 | | 198,659.00 | 1,178,288.15 |
| 10/18/18 | 139 | G. Finance Holding Corp. c/o Jennifer A. Merlo,Spencer Fane Britt & Browne LLP,1 North Brentwood Blv St. Louis, MO 63105 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #113 Stopped on 01/21/19 | 7100-000 | | 1,884.38 | 1,176,403.77 |
| 10/18/18 | 140 | STERLING BANK PO BOX 924009 HOUSTON, TX 77292 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #116 Voided on 10/23/18 | 7100-000 | | 140,104.21 | 1,036,299.56 |
| 10/18/18 | 141 | GREENBERG TRAURIG 1221 BRICKELL AVE MIAMI, FL 33131 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #117 Stopped on 01/21/19 | 7100-000 | | 218.92 | 1,036,080.64 |
| 10/18/18 | 142 | Prime Real Estate Equities II, LP Attn:  Toni Fisher, Esq. 9830 Colonade Blvd., Ste. 600 San Antonio, TX 78230 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #118U | 7100-000 | | 3,388.34 | 1,032,692.30 |
| 10/18/18 | 143 | Greater Bay Equipment Finance James A. Tiemstra, Miller Starr Regalia 1331 N. California Blvd., 5th Fl Walnut Creek, CA 94596 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #119 Stopped on 12/03/18 | 7100-000 | | 10,622.00 | 1,022,070.30 |
| 10/18/18 | 144 | SBC Corporation Midwest SBC Midwest Bankruptcy Group PO Box 981268 West Sacramento, CA 95798 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #121 Stopped on 01/21/19 | 7200-000 | | 376.43 | 1,021,693.87 |
| 10/18/18 | 145 | De Lage Landen Roy C. Sgroi 33233 Woodward Ave Birmingham, MI 48009 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #128 | 7200-000 | | 11,280.16 | 1,010,413.71 |
| 10/18/18 | 146 | Pitney Bowes Credit Corporation 27 Waterview Drive | Interim distribution 2018 - Doc #1834  10/15/18 Claim #130 | 7200-000 | | 207.19 | 1,010,206.52 |

Subtotals :  $0.00  $430,055.71

{} Asset reference(s)

Printed: 01/25/2021 01:14 PM    V.20.29

Exhibit 9

# Form 2

Page: 55

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| | |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Shelton, CT 06484-5151 | | | | | |
| 10/18/18 | 147 | Employment Development Department Bankruptcy Group MIC 92E PO Box 826880 Sacramento, CA 94280-0001 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #132U | 7200-000 | | 9.71 | 1,010,196.81 |
| 10/18/18 | 148 | Employment Development Department Bankruptcy Group MIC 92E PO Box 826880 Sacramento, CA 94280-0001 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #132P | 5800-000 | | 2,062.97 | 1,008,133.84 |
| 10/18/18 | 149 | First State Bank of Newcastle PO Box 910 Newcastle, WY 82701 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #134 | 7200-000 | | 2,135.33 | 1,005,998.51 |
| 10/18/18 | 150 | AMERICAN BANK LEASING CORP. 555 SUN VALLEY DRIVE SUITE E-5 ROSWELL, GA 30076 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #140 Voided on 10/23/18 | 7200-000 | | 3,122.18 | 1,002,876.33 |
| 10/19/18 | 151 | INTERNAL REVENUE SERVICE 678 Front NW, Suite 200 Stop 93 Grand Rapids, MI 49504 | Interim distribution 2018 - Doc #1834 10/15/18 Claim 137-2P Stopped on 01/21/19 | 5800-000 | | 7,207.35 | 995,668.98 |
| 10/19/18 | 152 | AMERICAN BANK LEASING CORP. 555 SUN VALLEY DRIVE SUITE E-5 ROSWELL, GA 30076 | Interim distribution 2018 - Doc #1834 10/15/18 Claim #140 Stopped on 01/21/19 | 7200-000 | | 3,122.18 | 992,546.80 |
| 10/19/18 | 153 | Hewlett-Packard Financial Services Kirk B. Burkley, Esquire Suite 2200 Gulf Tower Pittsburgh, PA 15219 | Interim distribution 2018 - Doc #1834 10/15/18 Claim #141 | 7200-000 | | 4,441.68 | 988,105.12 |
| 10/19/18 | 154 | Nevada Department of Taxation Bankruptcy Section 555 E Washington Ave Ste. #1300 Las Vegas, NV 89101-1041 | Interim distribution 2018 - Doc #1834 10/15/18 Claim #143P | 5800-000 | | 4,133.72 | 983,971.40 |
| 10/19/18 | 155 | Nevada Department of Taxation Bankruptcy Section 555 E Washington Ave Ste. #1300 Las Vegas, NV 89101-1041 | Interim distribution 2018 - Doc #1834 10/15/18 Claim 143U | 7200-000 | | 13.02 | 983,958.38 |

| | | Subtotals : | $0.00 | $26,248.14 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/19/18 | 156 | CCA FINANCIAL, LLC 7275 GLEN FOREST DRIVE SUITE 100 RICHMOND, VA 23226 | Interim distribution 2018 - Doc #1834 10/15/18 Claim #145 | 7100-000 | | 93,752.44 | 890,205.94 |
| 10/19/18 | 157 | Franchise Tax Board Special Procedures Po Box 2952 Sacramento, CA 95812-2952 | Interim distribution 2018 - Doc #1834 10/15/18 Claim #150P | 5800-000 | | 2,608.35 | 887,597.59 |
| 10/19/18 | 158 | Advantage Funding Comm Cap Corp c/o James B. Frakie 1700 E. Beltline Ave., NE, Suite 200 Grand Rapids, MI 49525 | Interim distribution 2018 - Doc #1834 10/15/18 Claim #151 Stopped on 01/17/19 | 7100-000 | | 5,041.94 | 882,555.65 |
| 10/19/18 | 159 | CT Corporation c/o Alan D. Budman, Esq 1150 Old York Road Abington, PA 19025 | Interim distribution 2018 - Doc #1834 10/15/18 Claim #155P Stopped on 01/21/19 | 5200-000 | | 720.00 | 881,835.65 |
| 10/19/18 | 160 | Illinois Dept of Employment Security Bankruptct Unit- 4th Floor 33 S. State St Chicago, IL 60603 | Interim distribution 2018 - Doc #1834 10/15/18 Claim #156P Voided on 11/30/18 | 5800-000 | | 837.25 | 880,998.40 |
| 10/19/18 | 161 | KENTUCKY DEPARTMENT OF REVENUE LEGAL BRANCH-BANKRUPTCY SECTION P O BOX 5222,ATTN: LEANNE WARREN FRANKFORT, KY 40602 | Interim distribution 2018 - Doc #1834 10-15-18 Claim #157P | 5800-000 | | 2,042.11 | 878,956.29 |
| 10/23/18 | 140 | STERLING BANK PO BOX 924009 HOUSTON, TX 77292 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #116 Voided: check issued on 10/18/18 | 7100-000 | | -140,104.21 | 1,019,060.50 |
| 10/23/18 | 150 | AMERICAN BANK LEASING CORP. 555 SUN VALLEY DRIVE SUITE E-5 ROSWELL, GA 30076 | Interim distribution 2018 - Doc #1834  10/15/18 Claim #140 Voided: check issued on 10/18/18 | 7200-000 | | -3,122.18 | 1,022,182.68 |
| 10/24/18 | | From Account #******7619 | Transfer funds from MMA to DDA for distribution | 9999-000 | 1,870,000.00 | | 2,892,182.68 |
| 10/24/18 | 162 | Thomas C. Richardson PO Box 51067 | TRUSTEE COMPENSATION DOC #1834 10/15/18 | 2100-000 | | 150,000.00 | 2,742,182.68 |

| | | | Subtotals : | | $1,870,000.00 | $111,775.70 | |

{} Asset reference(s)

Printed: 01/25/2021 01:14 PM    V.20.29

Exhibit 9

# **Form 2**

Page: 57

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Kalamazoo, MI 49005-1067 | | | | | |
| 10/24/18 | 163 | Thomas C. Richardson<br>PO Box 51067<br>Kalamazoo, MI 49005-1067 | Trustee expenses - DOC #1834 10/15/18 | 2200-000 | | 786.21 | 2,741,396.47 |
| 10/24/18 | 164 | Eric Cassens<br>13411 Trail Creek<br>Coopersville, MI 49404 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #2U | 7100-000 | | 29.69 | 2,741,366.78 |
| 10/24/18 | 165 | Comerica Bank<br>c/o Jaimee L. Witten; Bodman PLC<br>6th Fl. Ford Field, 1901 Antoine<br>Street<br>Detroit, MI 48226 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #16U<br>Voided on 10/24/18 | 7100-000 | | 108,370.00 | 2,632,996.78 |
| 10/24/18 | 165 | Comerica Bank<br>c/o Jaimee L. Witten; Bodman PLC<br>6th Fl. Ford Field, 1901 Antoine<br>Street<br>Detroit, MI 48226 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #16U<br><br>Voided: check issued on 10/24/18 | 7100-000 | | -108,370.00 | 2,741,366.78 |
| 10/24/18 | 166 | James VanderHulst<br>103 College Avenue, SE<br>Grand Rapids, MI 49503 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #28U<br>Voided on 01/25/19 | 7100-000 | | 46.72 | 2,741,320.06 |
| 10/24/18 | 167 | Chandra S. Govindarajalu<br>7078 S. Stratton Lane<br>Gurnee, IL 60031 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #30U | 7100-000 | | 15.31 | 2,741,304.75 |
| 10/24/18 | 168 | Wells Fargo Bank, NA<br>PO Box 6165<br>El Monte, CA 91734 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #53 | 7100-000 | | 9,818.33 | 2,731,486.42 |
| 10/24/18 | 169 | M&I FIRST NATIONAL LEASING<br>CORP<br>c/o BMO Harris Equipment Finance<br>Co.<br>770 N. Water Street, 9th Floor<br>MILWAUKEE, WI 53202 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #66 | 7100-000 | | 260,092.91 | 2,471,393.51 |
| 10/24/18 | 170 | Midland States Bank<br>c/o Lisa Gretchko; Howard &<br>Howard<br>450 West Fourth Street<br>Royal Oak, MI 48067 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #68 | 7100-000 | | 162,188.61 | 2,309,204.90 |
| 10/24/18 | 171 | Fleet Business Credit, LLC c/o<br>Bank of America Merrill Lynch; R<br>Ratliff | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #70 | 7100-000 | | 127,617.68 | 2,181,587.22 |
| | | | Subtotals : | | $0.00 | $560,595.46 | |

Exhibit 9

## Form 2

Page: 58

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 01/25/21 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7668 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 135 S. LaSalle Street<br>Chicago, IL 60603 | | | | | |
| 10/24/18 | 172 | ePlus<br>c/o Erica Stoeker<br>13595 Dulles Technology Drive<br>Herndon, VA 20171-3413 | Interim Disbursement - DOC # 1834 10/15/18<br>Claim #71 | 7100-000 | | 263,090.33 | 1,918,496.89 |
| 10/24/18 | 173 | American Express Travel Related<br>Svcs Co<br>Inc Corp Card; c/o Beckett and Lee,<br>LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #74 | 7100-000 | | 22,425.11 | 1,896,071.78 |
| 10/24/18 | 174 | US Bank National Association<br>c/o Michael Etter<br>28 Madison St., MK-IL-CMOP<br>Oak Park, IL 60302-4230 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #75 | 7100-000 | | 18,341.22 | 1,877,730.56 |
| 10/24/18 | 175 | State of Michigan<br>Unemployment Insurance<br>Agency,Tax Office<br>POC Unit, 3024 W. Grand Blvd Ste.<br>11-500<br>Detroit, MI 48202 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #76 | 5800-000 | | 29,767.00 | 1,847,963.56 |
| 10/24/18 | 176 | ePlus Group, Inc<br>Erica Stoecker, Esq.<br>13595 Dulles Technology Drive<br>Herndon, VA 20171-3413 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #82 | 7100-000 | | 620,271.03 | 1,227,692.53 |
| 10/24/18 | 177 | El Camino<br>John A. Graham<br>1900 Avenue Of The Stars, 7th<br>Floor<br>Los Angeles, CA 90067 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #92 | 7100-000 | | 673,161.35 | 554,531.18 |
| 10/24/18 | 178 | Comerica Bank<br>c/o Jaimee L. Witten<br>6th Fl. Ford Field; 1901 St. Antoine<br>St.<br>Detroit, MI 48226 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #116 | 7100-000 | | 140,104.21 | 414,426.97 |
| 10/24/18 | 179 | Solarcom, LLC<br>Mika Meyers<br>900 Monroe N.W.<br>Grand Rapids, MI 49503 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #124 | 7200-000 | | 122,862.07 | 291,564.90 |

| | | | Subtotals : | | $0.00 | $1,890,022.32 | |

Exhibit 9

# Form 2

Page: 59

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| | |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 01/25/21 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7668 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/24/18 | 180 | State of Nevada<br>Dept. of Employment, Training, and<br>Rehab<br>Employ. Security Div, 500 East Third<br>St.<br>Carson City, NV 89713 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #142P<br>Voided on 11/26/18 | 5800-000 | | 3,232.93 | 288,331.97 |
| 10/24/18 | 181 | U.S. Bancorp Equipment Finance,<br>Inc.<br>Jeffrey S. Kopp<br>500 Woodward Avenue, Suite 2700<br>Detroit, MI 48226 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #161 | 7100-000 | | 51,457.52 | 236,874.45 |
| 10/24/18 | 182 | HIGHLINE CAPITAL CORP.<br>2930 CENTER GREEN COURT SO<br>BOULDER, CO 80301 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #162<br>Stopped on 12/27/18 | 7200-000 | | 1,847.31 | 235,027.14 |
| 10/24/18 | 183 | US Bankcorp Oliver-Allen<br>Technology Leasing<br>801 Larkspur Landing<br>Larkspur, CA 94939 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #107 | 7100-000 | | 109,924.71 | 125,102.43 |
| 10/24/18 | 184 | Comerica Bank<br>c/o Jaimee L. Witten; Bodman PLC<br>6th Fl. Ford Field, 1901 Antoine<br>Street<br>Detroit, MI 48226 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #16 | 7100-000 | | 108,370.65 | 16,731.78 |
| 10/30/18 | 185 | BARNEY F. PELANT & ASSOC.<br>243 HARVARD LANE<br>BLOOMINGDALE, IL 60108 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #10 | 7100-000 | | 620.81 | 16,110.97 |
| 10/30/18 | 186 | KRISTINE VERNIER<br>7070 114TH AVE<br>FENNVILLE, MI 49408 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #38<br>Stopped on 12/27/18 | 7100-000 | | 12.72 | 16,098.25 |
| 10/30/18 | 187 | Illinois Dept of Employment Security<br>Bankruptct Unit- 4th Floor<br>33 S. State St<br>Chicago, IL 60603 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #156<br>Voided on 11/30/18 | 7100-000 | | 2.67 | 16,095.58 |
| 10/30/18 | 188 | Illinois Dept of Revenue, Bankruptcy<br>Unit<br>100 W Randolph St #7-400<br>Chicago, IL 60601 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim 159 | 7200-000 | | 1.87 | 16,093.71 |
| 10/30/18 | 189 | State of Nevada<br>Dept. of Employment, Training, and<br>Rehab | Interim Disbursement  DOC #1834 10/15/18<br>Claim #154 | 5800-000 | | 1,187.68 | 14,906.03 |

| | | | | Subtotals : | $0.00 | $276,658.87 | |

{} Asset reference(s)

Printed: 01/25/2021 01:14 PM    V.20.29

Exhibit 9

# Form 2

Page: 60

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14905 | **Trustee:** Thomas C. Richardson (420390) |
| **Case Name:** CYBERCO HOLDINGS, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7668 - Checking Account |
| **Taxpayer ID #:** **-***3682 | **Blanket Bond:** $2,000,000.00 (per case limit) |
| **Period Ending:** 01/25/21 | **Separate Bond:** $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 500 East Third Street<br>Carson City, NV 89713 | | | | | |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 712.48 | 14,193.55 |
| 11/01/18 | | Fifth Third Bank | Transfer from outside bank account (5/3) | | | -2,306,074.14 | 2,320,267.69 |
| | | | 3,925.86 | 2600-000 | | | 2,320,267.69 |
| | | | Transfer in from Fifth      -2,310,000.00<br>Third Account | 9999-000 | | | 2,320,267.69 |
| 11/02/18 | 190 | Frank Piechoski<br>4406 Walton Ave., SW<br>Wyoming, MI 49548 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #3U<br>Stopped on 02/01/19 | 7100-000 | | 7.72 | 2,320,259.97 |
| 11/02/18 | 191 | IAN GROBEL<br>2705 BOSTON ST SE<br>GRAND RAPIDS, MI 49506 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #34U<br>Stopped on 02/01/19 | 7100-000 | | 226.94 | 2,320,033.03 |
| 11/02/18 | 192 | JAMES HANSEN<br>2151 SANDY SHORE DRIVE<br>APT 102<br>KENTWOOD, MI 49508 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #13P<br>Stopped on 02/01/19 | 5300-000 | | 74.75 | 2,319,958.28 |
| 11/02/18 | 193 | JAMES STEWART<br>516 CAMBRIDGE SE<br>GRAND RAPIDS, MI 49506 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #39U | 7100-000 | | 165.12 | 2,319,793.16 |
| 11/02/18 | 194 | JEFFREY BRINK<br>3708 BLUEBIRD AVE SW<br>WYOMING, MI 49509 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #89U | 7100-000 | | 7.73 | 2,319,785.43 |
| 11/02/18 | 195 | Jerry Lee Goedert, Jr.<br>2426 Madison Ave SE<br>Grand Rapids, MI 49507 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #45U<br>Stopped on 01/03/19 | 7100-000 | | 15.88 | 2,319,769.55 |
| 11/02/18 | 196 | JOHN A. MILLETICS<br>2072 Eastcastle Drive SE<br>Apt. DD1<br>GRAND RAPIDS, MI 49508 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #5U<br>Stopped on 12/26/18 | 7100-000 | | 14.83 | 2,319,754.72 |
| 11/02/18 | 197 | John Traas<br>209 Minges Hills Drive<br>Battle Creek, MI 49015 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #33U | 7100-000 | | 318.88 | 2,319,435.84 |
| 11/02/18 | 198 | KEVIN KOLK<br>2614 7TH STREET<br>SHELBYVILLE, MI 49344 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #19U | 7100-000 | | 44.32 | 2,319,391.52 |
| 11/02/18 | 199 | LIISA BLICK<br>643 Echo Valley NE<br>ROCKFORD, MI 49341 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #7U<br>Voided on 11/06/18 | 7100-000 | | 43.30 | 2,319,348.22 |

| | | | Subtotals : | $0.00 | $-2,304,442.19 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 61

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7668 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/02/18 | 200 | Mark A. Harris<br>2310 Lincoln Street<br>Muskgeon, MI 49441 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #4U | 7100-000 | | 32.44 | 2,319,315.78 |
| 11/02/18 | 201 | Paul W. Bustanji<br>12850 Cobb Lake Road<br>Wayland, MI 49348 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #27U | 7100-000 | | 117.34 | 2,319,198.44 |
| 11/02/18 | 202 | SHARON HANSEN<br>121 LEMYRA SE<br>WYOMING, MI 49548 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #6U<br>Stopped on 02/01/19 | 7100-000 | | 16.98 | 2,319,181.46 |
| 11/02/18 | 203 | STEVEN GAULD<br>923 THORNAPPLE CLUB CT<br>ADA, MI 49301 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #47U | 7100-000 | | 513.91 | 2,318,667.55 |
| 11/02/18 | 204 | Veronica McCargar<br>500 East Fulton Street, #231<br>Grand Rapids, MI 49503 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #14U | 7100-000 | | 87.03 | 2,318,580.52 |
| 11/02/18 | 205 | YANG YANG<br>3008 Woodbridge Drive<br>#203<br>Grand Rapids, MI 49512 | Interim distribution 2018- DOC #1834 10/15/18<br>claim #60U | 7100-000 | | 25.06 | 2,318,555.46 |
| 11/02/18 | 206 | Joe Wagner<br>316 Glen Carin Drive NW<br>Rockford, MI 49341 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #25P-2 | 5300-000 | | 1,366.74 | 2,317,188.72 |
| 11/02/18 | 207 | BRIAN MONTEMAGNI<br>1 CHARDONNAY DRIVE<br>LADERA RANCH, CA 92694 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #83U | 7100-000 | | 138.25 | 2,317,050.47 |
| 11/02/18 | 208 | DARRELL HOOK<br>3304 DEERWOOD DRIVE<br>NEW ALBANY, IN 47150 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #120U | 7100-000 | | 189.04 | 2,316,861.43 |
| 11/02/18 | 209 | David P.  Yewell<br>1119 Ehlers Lane<br>Saint Helena, CA 94574-9708 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #40U | 7100-000 | | 8,124.22 | 2,308,737.21 |
| 11/02/18 | 210 | DOMINIC ORLANDO<br>575 W. LEMON AVE<br>MONROVIA, CA 91016 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #80U | 7100-000 | | 62.88 | 2,308,674.33 |
| 11/02/18 | 211 | Jessica (Ables) Green<br>310 N. Limit, #134<br>Colorado Springs, CO 80904 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #32U<br>Stopped on 12/27/18 | 7100-000 | | 12.06 | 2,308,662.27 |
| 11/02/18 | 212 | LELAND MCCOY<br>1425 LOMA AVE #D | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #88P | 5300-000 | | 42.60 | 2,308,619.67 |

| | | | Subtotals : | | $0.00 | $10,728.55 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 62

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | MONROVIA, CA 91016 | Stopped on 02/01/19 | | | | |
| 11/02/18 | 213 | MARK B ALBRIGHT 345 W. FULLERTON PKWY. APT. 2505 CHICAGO, IL 60614 | Interim distribution 2018- DOC #1834 10/15/18 Claim #31U Stopped on 02/01/19 | 7100-000 | | 83.44 | 2,308,536.23 |
| 11/02/18 | 214 | MARK MAYES 2000 Walnut  Wood Court LA GRANGE, KY 40031 | Interim distribution 2018- DOC #1834 10/15/18 Claim #15U Stopped on 12/26/18 | 7100-000 | | 38.32 | 2,308,497.91 |
| 11/02/18 | 215 | MICHAEL COWEN 355 s. Grand Avenue, 2000 Los Angeles, CA 90071-1568 | Interim distribution 2018- DOC #1834 10/15/18 Claim #54U Stopped on 01/02/19 | 7100-000 | | 482.05 | 2,308,015.86 |
| 11/02/18 | 216 | Shi Huang 1613 Martin Ave Sunnyvale, CA 94087 | Interim distribution 2018- DOC #1834 10/15/18 Claim #52U Stopped on 02/01/19 | 7100-000 | | 94.13 | 2,307,921.73 |
| 11/02/18 | 217 | B. Mark Arnold 11367 40th Avenue Allendale, MI 49401 | Interim distribution 2018- DOC #1834 10/15/18 Claim #37P Stopped on 12/26/18 | 5300-000 | | 1,685.65 | 2,306,236.08 |
| 11/06/18 | 199 | LIISA BLICK 643 Echo Valley NE ROCKFORD, MI 49341 | Interim distribution 2018- DOC #1834 10/15/18 Claim #7U Voided: check issued on 11/02/18 | 7100-000 | | -43.30 | 2,306,279.38 |
| 11/06/18 | 218 | LISA BLICK 643 Echo Valley NE ROCKFORD, MI 49341 | Interim distribution 2018- DOC #1834 10/15/18 Claim #7 | 7100-000 | | 43.30 | 2,306,236.08 |
| 11/13/18 | | Rabobank, N.A. | Bank and Technology Services Fee Adjustment | 2600-000 | | -712.48 | 2,306,948.56 |
| 11/19/18 | | IRS | Federal Tax Deposit | 2690-730 | | 4,434.11 | 2,302,514.45 |
| 11/19/18 | | IRS | Federal Tax Deposit | 2690-730 | | 861.28 | 2,301,653.17 |
| 11/20/18 | 219 | RAYMAN & KNIGHT 141 E. MICHIGAN AVENUE SUITE 301 KALAMAZOO, MI 49007 | TRUSTEE ATTORNEY FEES PER ORDER DOC #1839 11/19/18 | 3210-000 | | 52,397.50 | 2,249,255.67 |
| 11/20/18 | 220 | RAYMAN & KNIGHT 141 E. MICHIGAN AVENUE SUITE 301 KALAMAZOO, MI 49007 | TRUSTEE ATTORNEY Expenses PER ORDER DOC #1839 11/19/18 | 3220-000 | | 1,619.24 | 2,247,636.43 |
| 11/21/18 | | To Account #******7619 | transfer to money market account | 9999-000 | | 2,200,000.00 | 47,636.43 |
| 11/21/18 | 221 | Insurance Partners PO Box 639291 Cincinnati, OH 45263 | Trustee expenses - Bond limit increase | 2300-000 | | 158.00 | 47,478.43 |

Subtotals :      $0.00      $2,261,141.24

Exhibit 9

# **Form 2**

Page: 63

## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 04-14905 | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 01/25/21 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7668 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/26/18 | 180 | State of Nevada<br>Dept. of Employment, Training, and<br>Rehab<br>Employ. Security Div, 500 East Third<br>St.<br>Carson City, NV 89713 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #142P<br>Voided: check issued on 10/24/18 | 5800-000 | | -3,232.93 | 50,711.36 |
| 11/30/18 | 160 | Illinois Dept of Employment Security<br>Bankruptct Unit- 4th Floor<br>33 S. State St<br>Chicago, IL 60603 | Interim distribution 2018 - Doc #1834 10/15/18<br>Claim #156P<br>Voided: check issued on 10/19/18 | 5800-000 | | -837.25 | 51,548.61 |
| 11/30/18 | 187 | Illinois Dept of Employment Security<br>Bankruptct Unit- 4th Floor<br>33 S. State St<br>Chicago, IL 60603 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #156<br>Voided: check issued on 10/30/18 | 7100-000 | | -2.67 | 51,551.28 |
| 12/03/18 | 143 | Greater Bay Equipment Finance<br>James A. Tiemstra, Miller Starr<br>Regalia<br>1331 N. California Blvd., 5th Fl<br>Walnut Creek, CA 94596 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #119<br>Stopped: check issued on 10/18/18 | 7100-000 | | -10,622.00 | 62,173.28 |
| 12/04/18 | 222 | Greater Bay Equipment Finance<br>Tiemstra Law Group, PC<br>PMB No. 201, 4400 Keller Avenue,<br>Ste 140<br>Oakland, CA 94605-4233 | Interim Disbursement 2018 - Doc #1834<br>10/15/18 Claim #119<br>Stopped on 03/13/19 | 7100-000 | | 10,622.00 | 51,551.28 |
| 12/21/18 | 223 | Insurance Partners<br>PO Box 639291<br>Cincinnati, OH 45263-9291 | Trustee expenses- Bond Renewal | 2300-000 | | 480.00 | 51,071.28 |
| 12/26/18 | 196 | JOHN A. MILLETICS<br>2072 Eastcastle Drive SE<br>Apt. DD1<br>GRAND RAPIDS, MI 49508 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #5U<br>Stopped: check issued on 11/02/18 | 7100-000 | | -14.83 | 51,086.11 |
| 12/26/18 | 214 | MARK MAYES<br>2000 Walnut  Wood Court<br>LA GRANGE, KY 40031 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #15U<br>Stopped: check issued on 11/02/18 | 7100-000 | | -38.32 | 51,124.43 |
| 12/26/18 | 217 | B. Mark Arnold<br>11367 40th Avenue<br>Allendale, MI 49401 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #37P<br>Stopped: check issued on 11/02/18 | 5300-000 | | -1,685.65 | 52,810.08 |
| 12/26/18 | 224 | MARK MAYES | Interim distribution 2018- DOC #1834 10/15/18<br>Claim 15U | 7100-000 | | 38.32 | 52,771.76 |
| 12/26/18 | 225 | JOHN A. MILLETICS | Interim distribution 2018- DOC #1834 10/15/18 | 7100-000 | | 14.83 | 52,756.93 |
| | | | Subtotals : | | $0.00 | $-5,278.50 | |

Exhibit 9

# Form 2

Page: 64

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | 2072 Eastcastle Drive SE<br>Apt. DD1<br>GRAND RAPIDS, MI 49508 | Claim #5U | | | | |
| 12/27/18 | 182 | HIGHLINE CAPITAL CORP.<br>2930 CENTER GREEN COURT SO<br>BOULDER, CO 80301 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #162<br>Stopped: check issued on 10/24/18 | 7200-000 | | -1,847.31 | 54,604.24 |
| 12/27/18 | 186 | KRISTINE VERNIER<br>7070 114TH AVE<br>FENNVILLE, MI 49408 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #38<br>Stopped: check issued on 10/30/18 | 7100-000 | | -12.72 | 54,616.96 |
| 12/27/18 | 211 | Jessica (Ables) Green<br>310 N. Limit, #134<br>Colorado Springs, CO 80904 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #32U<br>Stopped: check issued on 11/02/18 | 7100-000 | | -12.06 | 54,629.02 |
| 12/27/18 | 226 | B. Mark Arnold<br>95 Northwood Lane<br>Tallmadge, OH 44278 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #37P-2 | 5300-000 | | 1,685.65 | 52,943.37 |
| 12/27/18 | 227 | HIGHLINE CAPITAL CORP.<br>Attn: John Mehalchin<br>540 Euclid Avenue<br>Boulder, CO 80302 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #162 | 7200-000 | | 1,847.31 | 51,096.06 |
| 12/27/18 | 228 | Jessica (Ables) Green<br>419 South Street<br>Phoenixville, PA 19460 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #32U | 7100-000 | | 12.06 | 51,084.00 |
| 12/27/18 | 229 | KRISTINE VERNIER<br>6555 Sanctuary Trial<br>Saugatuck, MI 49453 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #38U | 7100-000 | | 12.72 | 51,071.28 |
| 01/02/19 | 215 | MICHAEL COWEN<br>355 s. Grand Avenue, 2000<br>Los Angeles, CA 90071-1568 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #54U<br>Stopped: check issued on 11/02/18 | 7100-000 | | -482.05 | 51,553.33 |
| 01/02/19 | 230 | MICHAEL COWEN<br>2311 Curtis Avenue, #A<br>Redondo Beach, CA 90278 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #54U | 7100-000 | | 482.05 | 51,071.28 |
| 01/03/19 | 195 | Jerry Lee Goedert, Jr.<br>2426 Madison Ave SE<br>Grand Rapids, MI 49507 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #45U<br>Stopped: check issued on 11/02/18 | 7100-000 | | -15.88 | 51,087.16 |
| 01/03/19 | 231 | Jerry Lee Goedert, Jr.<br>14906 Brookridge Blvd.<br>Brooksville, FL 34613 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim 45U | 7100-000 | | 15.88 | 51,071.28 |
| 01/17/19 | 158 | Advantage Funding Comm Cap<br>Corp | Interim distribution 2018 - Doc #1834 10/15/18<br>Claim #151 | 7100-000 | | -5,041.94 | 56,113.22 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $-3,356.29 |

Exhibit 9

## Form 2

Page: 65

### Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7668 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | c/o James B. Frakie<br>1700 E. Beltline Ave., NE, Suite 200<br>Grand Rapids, MI 49525 | Stopped: check issued on 10/19/18 | | | | |
| 01/21/19 | 105 | Federal Express Corporation<br>Attn:Revenue Recovery/Bankruptcy<br>2005 Corporate Ave, 2nd Floor<br>Memphis, TN 38132 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #21<br>Stopped: check issued on 10/18/18 | 7100-000 | | -142.22 | 56,255.44 |
| 01/21/19 | 110 | Employease, Inc.<br>3295 River Exchange Drive<br>Suite 500<br>Norcross, GA 30092-4220 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #43<br>Stopped: check issued on 10/18/18 | 7100-000 | | -92.88 | 56,348.32 |
| 01/21/19 | 114 | CITICAPITAL TECHNOLOGY<br>FINANCE<br>FKA EAB LEASING CORP,ATTN:<br>Malissa<br>Davis,1800 OVERCENTER DRIVE<br>MOBERLY, MO 65270 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #55<br>Stopped: check issued on 10/18/18 | 7100-000 | | -1,288.81 | 57,637.13 |
| 01/21/19 | 120 | US EXPRESS LEASING, INC.<br>300 LANIDEX PLAZA<br>DEPT 1608<br>PARSIPPANY, NY 07054 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #64<br>Stopped: check issued on 10/18/18 | 7100-000 | | -11,084.18 | 68,721.31 |
| 01/21/19 | 126 | Wells Fargo Equipment Finance, Inc<br>733 Marquette Ave, Suite 700<br>Attn: Douglas Hein<br>Minneapolis, MN 55402 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #81<br>Stopped: check issued on 10/18/18 | 7100-000 | | -2,827.54 | 71,548.85 |
| 01/21/19 | 139 | G. Finance Holding Corp.<br>c/o Jennifer A. Merlo,Spencer Fane<br>Britt & Browne LLP,1 North<br>Brentwood Blv<br>St. Louis, MO 63105 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #113<br>Stopped: check issued on 10/18/18 | 7100-000 | | -1,884.38 | 73,433.23 |
| 01/21/19 | 141 | GREENBERG TRAURIG<br>1221 BRICKELL AVE<br>MIAMI, FL 33131 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #117<br>Stopped: check issued on 10/18/18 | 7100-000 | | -218.92 | 73,652.15 |
| 01/21/19 | 144 | SBC Corporation Midwest<br>SBC Midwest Bankruptcy Group<br>PO Box 981268<br>West Sacramento, CA 95798 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim #121<br>Stopped: check issued on 10/18/18 | 7200-000 | | -376.43 | 74,028.58 |
| 01/21/19 | 151 | INTERNAL REVENUE SERVICE<br>678 Front NW, Suite 200<br>Stop 93 | Interim distribution 2018 - Doc #1834  10/15/18<br>Claim 137-2P<br>Stopped: check issued on 10/19/18 | 5800-000 | | -7,207.35 | 81,235.93 |
| | | | Subtotals : | | $0.00 | $-25,122.71 | |

Exhibit 9

## Form 2

Page: 66

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| | |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 01/25/21 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7668 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Grand Rapids, MI 49504 | | | | | |
| 01/21/19 | 152 | AMERICAN BANK LEASING CORP.<br>555 SUN VALLEY DRIVE SUITE E-5<br>ROSWELL, GA 30076 | Interim distribution 2018 - Doc #1834 10/15/18 Claim #140<br>Stopped: check issued on 10/19/18 | 7200-000 | | -3,122.18 | 84,358.11 |
| 01/21/19 | 159 | CT Corporation<br>c/o Alan D. Budman, Esq<br>1150 Old York Road<br>Abington, PA 19025 | Interim distribution 2018 - Doc #1834 10/15/18 Claim #155P<br>Stopped: check issued on 10/19/18 | 5200-000 | | -720.00 | 85,078.11 |
| 01/21/19 | 232 | U.S. BANKRUPTCY COURT<br>ONE DIVISION AVE N<br>ROOM 200<br>GRAND RAPIDS, MI 49503 | Unclaimed dividends paid to US Bankruptcy Court | | | 21,757.54 | 63,320.57 |
| | | | Unclaimed Dividend -        142.22<br>claim 21 | 7100-001 | | | 63,320.57 |
| | | | Unclaimed Dividend          92.88<br>claim 43 | 7100-001 | | | 63,320.57 |
| | | | Unclaimed Dividend        1,288.81<br>claim 55 | 7100-001 | | | 63,320.57 |
| | | | Unclaimed Dividends      11,084.18<br>claim 64 | 7100-001 | | | 63,320.57 |
| | | | Unclaimed Dividends       2,827.54<br>claim 81 | 7100-001 | | | 63,320.57 |
| | | | Unclaimed Dividends       1,884.38<br>claim 113 | 7100-001 | | | 63,320.57 |
| | | | Unclaimed Dividends        218.92<br>claim 117 | 7100-001 | | | 63,320.57 |
| | | | Unclaimed Dividends        376.43<br>claim 121 | 7200-001 | | | 63,320.57 |
| | | | Unclaimed Dividends       3,122.18<br>claim 140 | 7200-001 | | | 63,320.57 |
| | | | Unclaimed Dividends        720.00<br>claim 155P | 5200-001 | | | 63,320.57 |
| 01/25/19 | 166 | James VanderHulst<br>103 College Avenue, SE<br>Grand Rapids, MI 49503 | Interim distribution 2018- DOC #1834 10/15/18 Claim #28U<br>Voided: check issued on 10/24/18 | 7100-000 | | -46.72 | 63,367.29 |
| 02/01/19 | 190 | Frank Piechoski<br>4406 Walton Ave., SW | Interim distribution 2018- DOC #1834 10/15/18 Claim #3U | 7100-000 | | -7.72 | 63,375.01 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $17,860.92 |

Exhibit 9

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | Wyoming, MI 49548 | Stopped: check issued on 11/02/18 | | | | | |
| 02/01/19 | 191 | IAN GROBEL 2705 BOSTON ST SE GRAND RAPIDS, MI 49506 | Interim distribution 2018- DOC #1834 10/15/18 Claim #34U Stopped: check issued on 11/02/18 | | 7100-000 | | -226.94 | 63,601.95 |
| 02/01/19 | 192 | JAMES HANSEN 2151 SANDY SHORE DRIVE APT 102 KENTWOOD, MI 49508 | Interim distribution 2018- DOC #1834 10/15/18 Claim #13P Stopped: check issued on 11/02/18 | | 5300-000 | | -74.75 | 63,676.70 |
| 02/01/19 | 202 | SHARON HANSEN 121 LEMYRA SE WYOMING, MI 49548 | Interim distribution 2018- DOC #1834 10/15/18 Claim #6U Stopped: check issued on 11/02/18 | | 7100-000 | | -16.98 | 63,693.68 |
| 02/01/19 | 212 | LELAND MCCOY 1425 LOMA AVE #D MONROVIA, CA 91016 | Interim distribution 2018- DOC #1834 10/15/18 Claim #88P Stopped: check issued on 11/02/18 | | 5300-000 | | -42.60 | 63,736.28 |
| 02/01/19 | 213 | MARK B ALBRIGHT 345 W. FULLERTON PKWY. APT. 2505 CHICAGO, IL 60614 | Interim distribution 2018- DOC #1834 10/15/18 Claim #31U Stopped: check issued on 11/02/18 | | 7100-000 | | -83.44 | 63,819.72 |
| 02/01/19 | 216 | Shi Huang 1613 Martin Ave Sunnyvale, CA 94087 | Interim distribution 2018- DOC #1834 10/15/18 Claim #52U Stopped: check issued on 11/02/18 | | 7100-000 | | -94.13 | 63,913.85 |
| 02/04/19 | 233 | U.S. BANKRUPTCY COURT ONE DIVISION AVE N ROOM 200 GRAND RAPIDS, MI 49503 | Unclaimed Dividends paid to US Bankruptcy Court | | | | 546.56 | 63,367.29 |
| | | | Unclaimed Dividends claim 3U | 7.72 | 7100-001 | | | 63,367.29 |
| | | | Unclaimed Dividends claim 34U | 226.94 | 7100-001 | | | 63,367.29 |
| | | | Unclaimed Dividends claim 13U | 74.75 | 7100-001 | | | 63,367.29 |
| | | | Unclaimed Dividends claim 6U | 16.98 | 7100-001 | | | 63,367.29 |
| | | | Unclaimed Dividends claim 88U | 42.60 | 7100-001 | | | 63,367.29 |
| | | | Unclaimed Dividends claim 31U | 83.44 | 7100-001 | | | 63,367.29 |
| | | | Unclaimed Dividends claim 52U | 94.13 | 7100-001 | | | 63,367.29 |

| | | | Subtotals : | $0.00 | $7.72 | |
|---|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |

| | |
|---|---|
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/19 | 234 | Advantage Funding Commercial Capital Corporation c/o Sterling National Bank 1 Marcus Avenue Lake Success, NY 11042 | Interim disbursement 2018 Doc #1834 10/15/18 Claim #151 | 7100-000 | | 5,041.94 | 58,325.35 |
| 02/28/19 | | From Account #******7619 | transfer balance to checking account | 9999-000 | 3,503,333.41 | | 3,561,658.76 |
| 02/28/19 | | Transfer Reversal | Transfer # 90 rejected | 9999-000 | | 3,503,333.41 | 58,325.35 |
| 03/01/19 | | From Account #******7619 | Transfer Balance to checking account | 9999-000 | 3,503,343.01 | | 3,561,668.36 |
| 03/01/19 | | Transfer Reversal | Transfer  #91 rejected | 9999-000 | | 3,503,343.01 | 58,325.35 |
| 03/08/19 | | Transfer from account #5003677619 | Transfer Balance to close MMA acct | 9999-000 | | -3,508,585.21 | 3,566,910.56 |
| 03/12/19 | 235 | W.B. Haulers & Storage, Inc. 8471 Algoma Ave., NE Rockford, MI 49341 | Storage fees paid per Order dated 6/15/17 Doc #1793 | 2410-000 | | 720.00 | 3,566,190.56 |
| 03/13/19 | 222 | Greater Bay Equipment Finance Tiemstra Law Group, PC PMB No. 201, 4400 Keller Avenue, Ste 140 Oakland, CA 94605-4233 | Interim Disbursement 2018 - Doc #1834 10/15/18 Claim #119 Stopped: check issued on 12/04/18 | 7100-000 | | -10,622.00 | 3,576,812.56 |
| 03/13/19 | 236 | U.S. BANKRUPTCY COURT ONE DIVISION AVE N ROOM 200 GRAND RAPIDS, MI 49503 | Unclaimed Dividends paid to US Bankruptcy Court- Greater Bay Equipment Finance, Claim 119 | 7100-001 | | 10,622.00 | 3,566,190.56 |
| 03/22/19 | 237 | Clerk, U.S. Bankruptcy Court One Division Avenue, N Room 200 Grand Rapids, MI 49503 | Unpaid Adversary Fees | 2700-000 | | 31,750.00 | 3,534,440.56 |
| 03/22/19 | 238 | LEWIS, REED & ALLEN, P.C. 136 E. MICHIGAN AVENUE SUITE 800 KALAMAZOO, MI 49007 | TRUSTEE ATTORNEY FEES Voided on 03/22/19 | 3110-000 | | 212.00 | 3,534,228.56 |
| 03/22/19 | 238 | LEWIS, REED & ALLEN, P.C. 136 E. MICHIGAN AVENUE SUITE 800 KALAMAZOO, MI 49007 | TRUSTEE ATTORNEY FEES Voided: check issued on 03/22/19 | 3110-000 | | -212.00 | 3,534,440.56 |
| 03/25/19 | {1} | Talent Investment Agency Unemployment Insurance | refund from MI Unemployment | 1221-000 | 8,102.77 | | 3,542,543.33 |
| 03/27/19 | 239 | Shred-It USA 28883 Network Place Chicago, IL 60673 | Shredding of docs/Off-site purge of docs per Order dated  2/14/19 Doc #1851 | 2990-000 | | 3,568.00 | 3,538,975.33 |

|  |  |  |  |
|---|---|---|---|
| | Subtotals : | $7,014,779.19 | $3,539,171.15 |

Exhibit 9

# Form 2

Page: 69

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7668 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/19 | 240 | RAYMAN & KNIGHT<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | TRUSTEE ATTORNEY FEES PER ORDER<br>DOC #1865 4/29/19 | 3210-000 | | 8,579.50 | 3,530,395.83 |
| 04/30/19 | 241 | RAYMAN & KNIGHT<br>141 E. MICHIGAN AVENUE<br>SUITE 301<br>KALAMAZOO, MI 49007 | TRUSTEE ATTORNEY Expenses PER<br>ORDER DOC #1865 4/29/19 | 3220-000 | | 1,418.72 | 3,528,977.11 |
| 04/30/19 | 242 | A. L. MITCHELL & ASSOCIATES<br>ATTN:  ANDREW L. MITCHELL<br>PO Box 5046<br>TRAVERSE CITY, MI 49696 | TRUSTEE ACCOUNTANT FEES PER<br>ORDER DOC #1864 4/29/19 | 3410-000 | | 26,904.00 | 3,502,073.11 |
| 04/30/19 | 243 | A. L. MITCHELL & ASSOCIATES<br>ATTN:  ANDREW L. MITCHELL<br>PO Box 5046<br>TRAVERSE CITY, MI 49696 | TRUSTEE ACCOUNTANT Expenses PER<br>ORDER DOC #1864 4/29/19 | 3420-000 | | 523.79 | 3,501,549.32 |
| 07/22/19 | 244 | James VanderHulst<br>1150 Iroquois Drive, SE<br>Grand Rapids, MI 49506 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #28U<br>Voided on 08/05/19 | 7100-000 | | 46.72 | 3,501,502.60 |
| 08/05/19 | 244 | James VanderHulst<br>1150 Iroquois Drive, SE<br>Grand Rapids, MI 49506 | Interim distribution 2018- DOC #1834 10/15/18<br>Claim #28U<br>Voided: check issued on 07/22/19 | 7100-000 | | -46.72 | 3,501,549.32 |
| 08/21/19 | 245 | U.S. BANKRUPTCY COURT<br>ONE DIVISION AVE N<br>ROOM 200<br>GRAND RAPIDS, MI 49503 | Unclaimed Dividends - paid to James<br>VanderHulst (Claim 28U) | 7100-001 | | 46.72 | 3,501,502.60 |
| 09/20/19 | {14} | Mika Meyers Beckett & Jones Trust<br>Account | PREFERENCE RECOVERY | 1241-000 | 945.14 | | 3,502,447.74 |
| 10/29/19 | 246 | A. L. MITCHELL & ASSOCIATES<br>ATTN:  ANDREW L. MITCHELL<br>641 E. EIGHTH ST<br>TRAVERSE CITY, MI 49686 | TRUSTEE ACCOUNTANT FEES PER<br>ORDER Doc #1882 9/25/19 | 3410-000 | | 2,012.50 | 3,500,435.24 |
| 11/27/19 | 247 | Thomas C. Richardson, Trustee | Trustee fees | 2100-000 | | 130,795.70 | 3,369,639.54 |
| 12/02/19 | 248 | Veronica McCargar<br>500 East Fulton Street, #231<br>Grand Rapids, MI 49503 | Dividend paid 100.00% on $96.74; Claim#<br>14U-P; Filed: $127.23; Reference: | 5300-000 | | 96.74 | 3,369,542.80 |
| 12/02/19 | 249 | Frank Piechoski<br>4406 Walton Ave., SW<br>Wyoming, MI 49548 | Dividend paid 100.00% on $8.58; Claim#<br>3U-P; Filed: $11.28; Reference:<br>Stopped on 01/27/20 | 5300-000 | | 8.58 | 3,369,534.22 |

Subtotals :        $945.14        $170,386.25

Exhibit 9

# **Form 2**

Page: 70

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: 04-14905 | Trustee: Thomas C. Richardson (420390) |
| Case Name: CYBERCO HOLDINGS, INC. | Bank Name: Mechanics Bank |
| | Account: ******7668 - Checking Account |
| Taxpayer ID #: **-***3682 | Blanket Bond: $2,000,000.00 (per case limit) |
| Period Ending: 01/25/21 | Separate Bond: $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/19 | 250 | Mark A. Harris<br>2310 Lincoln Street<br>Muskgeon, MI 49441 | Dividend paid 100.00% on $36.06; Claim#<br>4U-P; Filed: $47.43; Reference: | 5300-000 | | 36.06 | 3,369,498.16 |
| 12/02/19 | 251 | JOHN A. MILLETICS<br>3411 Wisteria Lane<br>Columbia, MO 65203 | Dividend paid 100.00% on $16.50; Claim#<br>5U-P; Filed: $21.70; Reference: | 5300-000 | | 16.50 | 3,369,481.66 |
| 12/02/19 | 252 | SHARON HANSEN TUTTLE<br>3027 Jefferson Ave. SE<br>Grand Rapids, MI 49548-1237 | Dividend paid 100.00% on $18.86; Claim#<br>6U-P; Filed: $24.81; Reference: | 5300-000 | | 18.86 | 3,369,462.80 |
| 12/02/19 | 253 | LIISA BLICK<br>643 Echo Valley NE<br>ROCKFORD, MI 49341 | Dividend paid 100.00% on $48.12; Claim#<br>7U-P; Filed: $63.29; Reference: | 5300-000 | | 48.12 | 3,369,414.68 |
| 12/02/19 | 254 | JAMES HANSEN<br>2151 SANDY SHORE DRIVE<br>APT 102<br>KENTWOOD, MI 49508 | Dividend paid 100.00% on $83.04; Claim#<br>13U-P; Filed: $109.22; Reference: | 5300-000 | | 83.04 | 3,369,331.64 |
| 12/02/19 | 255 | MARK MAYES<br>3 Redwood Run Place<br>Ocala, FL 34472 | Dividend paid 100.00% on $42.58; Claim#<br>15U-P; Filed: $56.00; Reference: | 5300-000 | | 42.58 | 3,369,289.06 |
| 12/02/19 | 256 | KEVIN KOLK<br>2614 7TH STREET<br>SHELBYVILLE, MI 49344 | Dividend paid 100.00% on $49.24; Claim#<br>19U-P; Filed: $64.75; Reference:<br>Stopped on 02/04/20 | 5300-000 | | 49.24 | 3,369,239.82 |
| 12/02/19 | 257 | Paul W. Bustanji<br>401 E. 8th Street<br>Suite 21460<br>Sioux Falls, SD 57103 | Dividend paid 100.00% on $130.49; Claim#<br>27U-P; Filed: $171.48; Reference: | 5300-000 | | 130.49 | 3,369,109.33 |
| 12/02/19 | 258 | MARK B ALBRIGHT<br>345 W. FULLERTON PKWY.<br>APT. 2505<br>CHICAGO, IL 60614 | Dividend paid 100.00% on $80.61; Claim#<br>31U-P; Filed: $106.03; Reference:<br>Stopped on 03/07/20 | 5300-000 | | 80.61 | 3,369,028.72 |
| 12/02/19 | 259 | Jessica (Ables) Green<br>419 South Street<br>Phoenixville, PA 19460 | Dividend paid 100.00% on $13.39; Claim#<br>32U-P; Filed: $17.61; Reference: | 5300-000 | | 13.39 | 3,369,015.33 |
| 12/02/19 | 260 | John Traas<br>209 Minges Hills Drive<br>Battle Creek, MI 49015 | Dividend paid 100.00% on $354.54; Claim#<br>33U-P; Filed: $465.90; Reference: | 5300-000 | | 354.54 | 3,368,660.79 |
| 12/02/19 | 261 | IAN GROBEL<br>1321 Buckingham Road<br>Grosse Pointe Park, MI 48230 | Dividend paid 100.00% on $247.45; Claim#<br>34U-P; Filed: $325.16; Reference: | 5300-000 | | 247.45 | 3,368,413.34 |

| | | | | Subtotals : | $0.00 | $1,120.88 | |

Exhibit 9

# **Form 2**

Page: 71

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| | |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/19 | 262 | JAMES STEWART<br>516 CAMBRIDGE SE<br>GRAND RAPIDS, MI 49506 | Dividend paid 100.00% on $173.66; Claim#<br>39U-P; Filed: $228.21; Reference: | 5300-000 | | 173.66 | 3,368,239.68 |
| 12/02/19 | 263 | David P.  Yewell<br>1119 Ehlers Lane<br>Saint Helena, CA 94574-9708 | Dividend paid 100.00% on $8,959.31; Claim#<br>40U-P; Filed: $11,773.08; Reference: | 5300-000 | | 8,959.31 | 3,359,280.37 |
| 12/02/19 | 264 | Jerry Lee Goedert, Jr.<br>14906 Brookridge Blvd.<br>Brooksville, FL 34613 | Dividend paid 100.00% on $17.62; Claim#<br>45U-P; Filed: $23.18; Reference: | 5300-000 | | 17.62 | 3,359,262.75 |
| 12/02/19 | 265 | STEVEN GAULD<br>2589 Rushton Road<br>Central Lake, MI 49622 | Dividend paid 100.00% on $571.42; Claim#<br>47U-P; Filed: $750.88; Reference: | 5300-000 | | 571.42 | 3,358,691.33 |
| 12/02/19 | 266 | Shi Huang<br>20570 Carniel Avenue<br>Saratoga, CA 95070 | Dividend paid 100.00% on $103.06; Claim#<br>52U-P; Filed: $135.54; Reference: | 5300-000 | | 103.06 | 3,358,588.27 |
| 12/02/19 | 267 | MICHAEL COWEN<br>2311 Curtis Ave., #A<br>Redondo Beach, CA 90278 | Dividend paid 100.00% on $510.10; Claim#<br>54U-P; Filed: $670.32; Reference: | 5300-000 | | 510.10 | 3,358,078.17 |
| 12/02/19 | 268 | YANG YANG<br>7185 Crystal View Dr. SE<br>Caledonia, MI 49316 | Dividend paid 100.00% on $27.85; Claim#<br>60U-P; Filed: $36.62; Reference: | 5300-000 | | 27.85 | 3,358,050.32 |
| 12/02/19 | 269 | DOMINIC ORLANDO<br>575 W. LEMON AVE<br>MONROVIA, CA 91016 | Dividend paid 100.00% on $68.20; Claim#<br>80U-P; Filed: $89.70; Reference: | 5300-000 | | 68.20 | 3,357,982.12 |
| 12/02/19 | 270 | BRIAN MONTEMAGNI<br>1 CHARDONNAY DRIVE<br>LADERA RANCH, CA 92694 | Dividend paid 100.00% on $142.68; Claim#<br>83U-P; Filed: $187.67; Reference: | 5300-000 | | 142.68 | 3,357,839.44 |
| 12/02/19 | 271 | LELAND MCCOY<br>120 S. MYRTLE AVE.<br>MONROVIA, CA 91016 | Dividend paid 100.00% on $47.31; Claim#<br>88U-P; Filed: $62.24; Reference:<br>Stopped on 03/07/20 | 5300-000 | | 47.31 | 3,357,792.13 |
| 12/02/19 | 272 | JEFFREY BRINK<br>3708 BLUEBIRD AVE SW<br>WYOMING, MI 49509 | Dividend paid 100.00% on $8.58; Claim#<br>89U-P; Filed: $11.28; Reference: | 5300-000 | | 8.58 | 3,357,783.55 |
| 12/02/19 | 273 | DARRELL HOOK<br>3304 DEERWOOD DRIVE<br>NEW ALBANY, IN 47150 | Dividend paid 100.00% on $210.02; Claim#<br>120U-P; Filed: $276.23; Reference: | 5300-000 | | 210.02 | 3,357,573.53 |
| 12/02/19 | 274 | Thomas C. Richardson, Trustee<br>P.O. Box 51067<br>Kalamazoo, MI 49005-1067 | Dividend paid 100.00% on $23,068.44,<br>Trustee Expenses;  Reference: | 2200-000 | | 357.32 | 3,357,216.21 |

Subtotals :          $0.00          $11,197.13

Exhibit 9

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 01/25/21 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7668 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/19 | 275 | State of Michigan | Dividend paid 100.00% on $744.89, Other State or Local Taxes (post-petition, incl. post-petition real est. taxes);  Reference: Voided on 12/07/19 | 2820-000 | | 166.11 | 3,357,050.10 |
| 12/02/19 | 276 | IRS | Dividend paid 100.00% on $4,434.11, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference: Voided on 12/07/19 | 2690-730 | | 689.83 | 3,356,360.27 |
| 12/02/19 | 277 | JAMES HANSEN<br>2151 SANDY SHORE DRIVE<br>APT 102<br>KENTWOOD, MI 49508 | Dividend paid 100.00% on $1,769.33; Claim# 13P-2; Filed: $2,325.00; Reference: | 5300-000 | | 1,769.33 | 3,354,590.94 |
| 12/02/19 | 278 | Robert King<br>3612 Briggs Blvd. NE<br>Grand Rapids, MI 49515 | Dividend paid 100.00% on $3,013.56; Claim# 26P; Filed: $3,960.00; Reference: Stopped on 01/14/20 | 5300-000 | | 3,013.56 | 3,351,577.38 |
| 12/02/19 | 279 | MICHAEL COWEN<br>2311 Curtis Avenue<br>#A<br>Redondo Beach, CA 90278 | Dividend paid 100.00% on $2,704.47; Claim# 54P-2; Filed: $3,553.83; Reference: | 5300-000 | | 2,704.47 | 3,348,872.91 |
| 12/02/19 | 280 | LELAND MCCOY<br>120 S. MYRTLE AVE.<br>MONROVIA, CA 91016 | Dividend paid 100.00% on $133.18; Claim# 88P-2; Filed: $175.00; Reference: Stopped on 03/07/20 | 5300-000 | | 133.18 | 3,348,739.73 |
| 12/02/19 | 281 | IRS | Dividend paid 100.00% on $1,967.70; Claim# 601; Filed: $1,967.70; Reference: Voided on 12/07/19 | 5300-000 | | 1,967.70 | 3,346,772.03 |
| 12/02/19 | 282 | State of Michigan<br>DEPARTMENT OF TREASURY<br>PO BOX 30455<br>Lansing, MI 48909-7955 | Dividend paid 100.00% on $425.59; Claim# 602; Filed: $425.59; Reference: | 5300-000 | | 425.59 | 3,346,346.44 |
| 12/02/19 | 283 | IRS | Dividend paid 100.00% on $3,116.65; Claim# 603; Filed: $3,116.65; Reference: Voided on 12/07/19 | 5300-000 | | 3,116.65 | 3,343,229.79 |
| 12/02/19 | 284 | State of Michigan<br>DEPARTMENT OF TREASURY<br>PO BOX 30455<br>Lansing, MI 48909-7955 | Dividend paid 100.00% on $674.18; Claim# 604; Filed: $674.18; Reference: | 5300-000 | | 674.18 | 3,342,555.61 |
| 12/02/19 | 285 | State of Michigan<br>DEPARTMENT OF TRUSURY<br>Lansing, MI 48901 | Dividend paid 100.00% on $2,573.26; Filed: $0.00 for SUTA<br>Voided on 07/06/20 | 5800-000 | | 0.01 | 3,342,555.60 |
| 12/02/19 | 286 | Eric Cassens | Dividend paid  7.91% on $721.12; Claim# 2U; | 7100-000 | | 27.38 | 3,342,528.22 |
| | | | Subtotals : | | $0.00 | $14,687.99 | |

{} Asset reference(s)

Printed: 01/25/2021 01:14 PM    V.20.29

Exhibit 9

# Form 2

Page: 73

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 01/25/21 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7668 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 13411 Trail Creek<br>Coopersville, MI 49404 | Filed: $2,413.12; Reference: | | | | |
| 12/02/19 | 287 | INDEPENDENT BANK<br>230 W. MAIN STREET<br>PO BOX 1002<br>IONIA, MI 49946 | Dividend paid   7.91% on $95,461.58; Claim#<br>9U; Filed: $95,461.58; Reference: | 7100-000 | | 3,624.34 | 3,338,903.88 |
| 12/02/19 | 288 | BARNEY F. PELANT & ASSOC.<br>243 HARVARD LANE<br>BLOOMINGDALE, IL 60108 | Dividend paid   7.91% on $15,080.40; Claim#<br>10; Filed: $15,080.40; Reference: | 7100-000 | | 572.56 | 3,338,331.32 |
| 12/02/19 | 289 | Comerica Bank<br>c/o Jaimee L. Witten<br>6th Fl. Ford Field, 1901 Antoine St.<br>Detroit, MI 48226 | Dividend paid   7.91% on $2,633,464.39;<br>Claim# 16U; Filed: $2,633,464.39; Reference: | 7100-000 | | 100,024.49 | 3,238,306.83 |
| 12/02/19 | 290 | Boise Cascade Office Products<br>800 West Bryn Mawr Ave.<br>Itasca, IL 60143 | Dividend paid   7.91% on $1,307.45; Claim#<br>18; Filed: $1,307.45; Reference: | 7100-000 | | 49.65 | 3,238,257.18 |
| 12/02/19 | 291 | Pioneer Bank and Trust<br>c/o John R. Grant<br>99 Monroe Ave. NW, Ste. 1100<br>Grand Rapids, MI 49503 | Dividend paid   7.91% on $2,685,984.63;<br>Claim# 20; Filed: $2,685,984.63; Reference: | 7100-000 | | 101,977.32 | 3,136,279.86 |
| 12/02/19 | 292 | Federal Express Corporation<br>Attn:Revenue Recovery/Bankruptcy<br>2005 Corporate Ave, 2nd Floor<br>Memphis, TN 38132 | Dividend paid   7.91% on $3,454.80; Claim#<br>21; Filed: $3,454.80; Reference:<br>Stopped on 01/27/20 | 7100-000 | | 131.17 | 3,136,148.69 |
| 12/02/19 | 293 | CIT Communications Finance<br>Corporation f/k/a<br>Newcourt Communications Finance<br>Corp.<br>1 CIT Drive, Suite 4104A<br>Livingston, NJ 07039 | Dividend paid   7.91% on $91,157.61; Claim#<br>24; Filed: $91,157.61; Reference: | 7100-000 | | 3,460.94 | 3,132,687.75 |
| 12/02/19 | 294 | James VanderHulst<br>1150 Iroquois Drive, SE<br>Grand Rapids, MI 49506 | Dividend paid   7.91% on $1,134.77; Claim#<br>28U; Filed: $2,288.62; Reference: | 7100-000 | | 43.08 | 3,132,644.67 |
| 12/02/19 | 295 | BUDGET RENT A CAR SYSTEM,<br>INC.<br>300 Centre Pointe Drive<br>ATTN: Theresa Tankersley<br>Virginia Beach, VA 23462 | Dividend paid   7.91% on $6,457.10; Claim#<br>29; Filed: $6,457.10; Reference: | 7100-000 | | 245.15 | 3,132,399.52 |
| 12/02/19 | 296 | Chandra S. Govindarajalu<br>7078 S. Stratton Lane | Dividend paid   7.91% on $371.84; Claim#<br>30U; Filed: $3,299.51; Reference: | 7100-000 | | 14.11 | 3,132,385.41 |
| | | | Subtotals : | | $0.00 | $210,142.81 | |

Exhibit 9

# Form 2

Page: 74

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-14905 |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 01/25/21 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7668 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Gurnee, IL 60031 | | | | | |
| 12/02/19 | 297 | FDIC As Receiver for Michigan Heritage bank Restitution Payments PO Box 971774 Dallas, TX 75397-1774 | Dividend paid   7.91% on $38,795.00; Claim# 35; Filed: $38,795.00; Reference: | 7100-000 | | 1,472.91 | 3,130,912.50 |
| 12/02/19 | 298 | Carlton Financial Corporation c/o Joseph W. Lawver 150 S. 5th Street, Suite 1800 Minneapolis, MN 55402 | Dividend paid   7.91% on $412,471.00; Claim# 36; Filed: $412,471.00; Reference: | 7100-000 | | 15,660.06 | 3,115,252.44 |
| 12/02/19 | 299 | KRISTINE VERNIER 6555 Sanctuary Trail Saugatuck, MI 49453 | Dividend paid   7.91% on $308.95; Claim# 38U; Filed: $4,058.93; Reference: | 7100-000 | | 11.73 | 3,115,240.71 |
| 12/02/19 | 300 | Employease, Inc. 3295 River Exchange Drive Suite 500 Norcross, GA 30092-4220 | Dividend paid   7.91% on $2,256.25; Claim# 43; Filed: $2,256.25; Reference: Voided on 12/20/19 | 7100-000 | | 85.66 | 3,115,155.05 |
| 12/02/19 | 301 | PLEUNE SERVICE COMPANY 750 HIMES SE GRAND RAPIDS, MI 49548 | Dividend paid   7.91% on $13,522.61; Claim# 46; Filed: $13,522.61; Reference: | 7100-000 | | 513.40 | 3,114,641.65 |
| 12/02/19 | 302 | CIT Group One CIT Drive Livingston, NJ 07039 | Dividend paid   7.91% on $76,610.05; Claim# 49; Filed: $76,610.05; Reference: | 7100-000 | | 2,908.61 | 3,111,733.04 |
| 12/02/19 | 303 | CIT Group One CIT Drive Livingston, NJ 07039 | Dividend paid   7.91% on $48,671.07; Claim# 50; Filed: $48,671.07; Reference: | 7100-000 | | 1,847.87 | 3,109,885.17 |
| 12/02/19 | 304 | Placer Sierra Bank Attention Loss Mitigation 112 Harding Blvd. Roseville, CA 95678 | Dividend paid   7.91% on $238,500.10; Claim# 53; Filed: $238,500.10; Reference: Stopped on 02/10/20 | 7100-000 | | 9,055.01 | 3,100,830.16 |
| 12/02/19 | 305 | CITICAPITAL TECHNOLOGY FINANCE ATTN: Malissa Davis 1800 OVERCENTER DRIVE MOBERLY, MO 65270 | Dividend paid   7.91% on $31,306.76; Claim# 55; Filed: $31,306.76; Reference: Voided on 12/20/19 | 7100-000 | | 1,188.60 | 3,099,641.56 |
| 12/02/19 | 306 | CELTIC LEASING CORP. 4 PARK PLAZA STE 300 IRVINE, CA 92614 | Dividend paid   7.91% on $109,456.00; Claim# 56; Filed: $109,456.00; Reference: | 7100-000 | | 4,155.66 | 3,095,485.90 |
| 12/02/19 | 307 | National City Commercial Capital | Dividend paid   7.91% on $71,446.64; Claim# | 7100-000 | | 2,712.58 | 3,092,773.32 |
| | | | Subtotals : | | $0.00 | $39,612.09 | |

Exhibit 9

# Form 2

Page: 75

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | Corporation<br>Attn:  Lisa . Moore, Esq.<br>995 Dalton Avenue<br>Cincinnati, OH 45203 | 58; Filed: $71,446.64; Reference: | | | | |
| 12/02/19 | 308 | National City Commercial Capital Corporation<br>Attn:  Lisa M. Moore, Esq.<br>995 Dalton Avenue<br>Cincinnati, OH 45203 | Dividend  7.91% on $87,124.25; Claim# 59; Filed: $87,124.25; Reference: | 7100-000 | | 3,307.80 | 3,089,465.52 |
| 12/02/19 | 309 | CDW Direct LLC<br>PO Box 75723<br>Chicago, IL 60675-5723 | Dividend paid   7.91% on $2,551.72; Claim# 61; Filed: $2,551.72; Reference: | 7100-000 | | 96.88 | 3,089,368.64 |
| 12/02/19 | 310 | AMERICAN BANK OF ST. PAUL<br>1578 UNIVERSITY AVE WEST<br>ST. PAUL, MN 55104 | Dividend paid   7.91% on $2,182,520.01; Claim# 62; Filed: $2,182,520.01; Reference: | 7100-000 | | 82,862.55 | 3,006,506.09 |
| 12/02/19 | 311 | US EXPRESS LEASING, INC.<br>c/o Richard A. Green<br>30150 N. Telegraph Rd., Ste. 444<br>Bingham Farms, MI 48025 | Dividend paid   7.91% on $269,249.08; Claim# 64; Filed: $269,249.08; Reference: Voided on 12/20/19 | 7100-000 | | 10,222.43 | 2,996,283.66 |
| 12/02/19 | 312 | M&I FIRST NATIONAL LEASING CORP<br>c/o Jason Hummel<br>111 W Monroe St. Ste 4W<br>Chicago, IL 60603 | Dividend paid   7.91% on $6,317,996.20; Claim# 66; Filed: $6,317,996.20; Reference: | 7100-000 | | 239,871.93 | 2,756,411.73 |
| 12/02/19 | 313 | TECHNOLOGY INVESTMENT PARTNERS, LLC<br>Attn:  Kelly Neubecker, Esq.<br>5480 Corporate Drive, Ste. 350<br>Troy, MI 48098 | Dividend paid   7.91% on $1,210,000.00; Claim# 67; Filed: $1,210,000.00; Reference: | 7100-000 | | 45,939.42 | 2,710,472.31 |
| 12/02/19 | 314 | Midland States Bank<br>successor with Heartland Bank<br>450 W. Fourth Street.<br>Royal Oak, MI 48067 | Dividend paid   7.91% on $3,939,772.85; Claim# 68; Filed: $3,939,772.85; Reference: | 7100-000 | | 149,579.21 | 2,560,893.10 |
| 12/02/19 | 315 | Fleet Business Credit, LLC<br>One S. Wacker Dr., Suite 3800<br>Chicago, IL 60606 | Dividend paid   7.91% on $3,137,633.89; Claim# 70; Filed: $3,140,087.88; Reference: | 7100-000 | | 120,674.12 | 2,440,218.98 |
| 12/02/19 | 316 | ePlus Group,Inc.<br>c/o Erica Stoecker, General Counsel<br>13595 Dulles Technology Drive<br>Herndon, VA 20171-3413 | Dividend paid   7.91% on $6,390,807.38; Claim# 71; Filed: $6,390,807.38; Reference: | 7100-000 | | 242,636.31 | 2,197,582.67 |

|  |  |  |
|---|---|---|
| Subtotals : | $0.00 | $895,190.65 |

Exhibit 9

# Form 2

Page: 76

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/02/19 | 317 | FIRST MIDWEST BANK<br>Michael J. Small, Esq.<br>321 North Clark Street,Suite 2800<br>Chicago, IL 60610 | Dividend paid   7.91% on $1,905,000.00;<br>Claim# 72; Filed: $1,905,000.00; Reference: | 7100-000 | | 72,326.10 | 2,125,256.57 |
| 12/02/19 | 318 | American Express Travel Related<br>Svcs Co<br>c/o Beckett and Lee, LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701 | Dividend paid   7.91% on $544,735.15; Claim#<br>74; Filed: $544,735.15; Reference: | 7100-000 | | 20,681.66 | 2,104,574.91 |
| 12/02/19 | 319 | Pullman Bank and Trust Company<br>c/o Alicia S. Schehr<br>27777 Franklin Rd., Ste. 2500<br>Southfield, MI 48034 | Dividend paid   7.91% on $445,532.17; Claim#<br>75; Filed: $445,532.17; Reference: | 7100-000 | | 16,915.28 | 2,087,659.63 |
| 12/02/19 | 320 | National City Commercial Capital<br>Corporation<br>Attn:  Lisa M. Moore, Esq.<br>995 Dalton Avenue<br>Cincinnati, OH 45203 | Dividend paid   7.91% on $1,313,780.00;<br>Claim# 77; Filed: $1,313,780.00; Reference: | 7100-000 | | 49,879.58 | 2,037,780.05 |
| 12/02/19 | 321 | Toyota Motor Credit Corporation<br>5005 North River Blvd, NE<br>Cedar Rapids, IA 52411-6634 | Dividend paid   7.91% on $1,612.53; Claim#<br>78; Filed: $1,612.53; Reference: | 7100-000 | | 61.23 | 2,037,718.82 |
| 12/02/19 | 322 | HOME STATE LEASING<br>40 GRANT STREET<br>CRYSTAL LAKE, IL 60014 | Dividend paid   7.91% on $152,668.16; Claim#<br>79; Filed: $155,081.38; Reference: | 7100-000 | | 5,796.27 | 2,031,922.55 |
| 12/02/19 | 323 | Wells Fargo Equipment Finance, Inc<br>733 Marquette Ave, Suite 700<br>Attn: Douglas Hein<br>Minneapolis, MN 55402 | Dividend paid   7.91% on $68,684.60; Claim#<br>81; Filed: $68,684.60; Reference:<br>Voided on 12/20/19 | 7100-000 | | 2,607.71 | 2,029,314.84 |
| 12/02/19 | 324 | ePlus Group, Inc<br>Erica Stoecker, Esq, Mail Stop 192,<br>13595 Dulles Technology Drive<br>Herndon, VA 20171 | Dividend paid   7.91% on $15,067,192.62;<br>Claim# 82; Filed: $15,067,192.62; Reference: | 7100-000 | | 572,047.92 | 1,457,266.92 |
| 12/02/19 | 325 | Professional Bank, NA<br>Chase Bylenga Hulst, PLLC<br>25 S. Division Ave., S., Ste. 500<br>Grand Rapids, MI 49503 | Dividend paid   7.91% on $538,553.15; Claim#<br>84; Filed: $538,553.15; Reference:<br>Stopped on 04/10/20 | 7100-000 | | 20,446.96 | 1,436,819.96 |
| 12/02/19 | 326 | AMERICAN INDUSTRIAL LEASING<br>CO., INC.<br>Rhoades McKee, PC<br>55 Campau Ave., NW Ste. 300 | Dividend paid   7.91% on $440,672.48; Claim#<br>86; Filed: $440,672.48; Reference: | 7100-000 | | 16,730.77 | 1,420,089.19 |
| | | | Subtotals : | | $0.00 | $777,493.48 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 77

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 01/25/21 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7668 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Grand Rapids, MI 49503 | | | | | |
| 12/02/19 | 327 | El Camino<br>Attn:  David E. Harmon, Pres.<br>31194 La Baya Drive, Suite 203<br>Westlake Village, CA 91362 | Dividend paid  7.91% on $16,351,967.40;<br>Claim# 92; Filed: $16,351,967.40; Reference: | 7100-000 | | 620,826.26 | 799,262.93 |
| 12/02/19 | 328 | eCast Settlement Corporation<br>PO Box 35480<br>Newark, NJ 07193-5480 | Dividend paid  7.91% on $11,440.21; Claim#<br>93; Filed: $11,440.21; Reference: | 7100-000 | | 434.34 | 798,828.59 |
| 12/02/19 | 329 | WYSE<br>c/o John C. Arndts,Dykema Gossett,<br>300 Ottawa Avenue NW, Ste. 700<br>Grand Rapids, MI 49503 | Dividend paid  7.91% on $1,782,032.80;<br>Claim# 94; Filed: $1,782,032.80; Reference: | 7100-000 | | 67,657.48 | 731,171.11 |
| 12/02/19 | 330 | REPUBLIC BANK, INC.<br>c/o Stephen C. Tingey<br>36 S. State Street, Ste. 1400<br>Salt Lake City, UT 84111 | Dividend paid  7.91% on $752,243.00; Claim#<br>95; Filed: $793,710.53; Reference: | 7100-000 | | 26,852.90 | 704,318.21 |
| 12/02/19 | 331 | Lakeland Bank<br>166 Changebridge Road<br>Montville, NJ 07045 | Dividend paid  7.91% on $149,233.62; Claim#<br>96; Filed: $149,233.62; Reference: | 7100-000 | | 5,665.87 | 698,652.34 |
| 12/02/19 | 332 | TAGE Equipment Financial Services<br>Corporation<br>c/o Christopher Combest<br>300 N. LaSalle Street, Ste. 4000<br>Chicago, IL 60654 | Dividend paid  7.91% on $805,346.49; Claim#<br>99; Filed: $805,346.49; Reference:<br>Stopped on 02/14/20 | 7100-000 | | 30,576.16 | 668,076.18 |
| 12/02/19 | 333 | Heller Financial Leasing, Inc.<br>c/o Christopher Combest<br>300 N. LaSalle St., Ste. 4000<br>Chicago, IL 60654 | Dividend paid  7.91% on $3,499.96; Claim#<br>100; Filed: $3,499.96; Reference: | 7100-000 | | 132.88 | 667,943.30 |
| 12/02/19 | 334 | General Electric Capital Corporation<br>c/o Christopher Combest<br>300 N. LaSalle St., Ste. 4000<br>Chicago, IL 60654 | Dividend paid  7.91% on $1,021,718.44;<br>Claim# 104; Filed: $1,021,718.44; Reference:<br>Stopped on 02/14/20 | 7100-000 | | 38,791.03 | 629,152.27 |
| 12/02/19 | 335 | Kilroy Realty, L.P.<br>c/o Michael S. Greger, Esq.<br>1900 Main Street, Fifth Floor<br>Irvine, CA 92614-7321 | Dividend paid  7.91% on $83,961.50; Claim#<br>105U; Filed: $83,961.50; Reference: | 7100-000 | | 3,187.72 | 625,964.55 |
| 12/02/19 | 336 | TWENTY FIVE SOUTH DIVISION<br>LLC<br>25 SOUTH DIVISION<br>SUITE 222 | Dividend paid  7.91% on $1,538,005.92;<br>Claim# 106; Filed: $1,538,005.92; Reference: | 7100-000 | | 58,392.64 | 567,571.91 |

Subtotals :  $0.00  $852,517.28

Exhibit 9

# Form 2

Page: 78

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7668 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | GRAND RAPIDS, MI 49509 | | | | | |
| 12/02/19 | 337 | US Bankcorp Oliver-Allen<br>c/o Tamar Dolcourt<br>500 Woodward Ae., Ste. 2700<br>Detroit, MI 48226-3489 | Dividend paid   7.91% on $2,670,214.66;<br>Claim# 107; Filed: $2,670,214.66; Reference: | 7100-000 | | 101,378.59 | 466,193.32 |
| 12/02/19 | 338 | Bank Midwest, N.A.<br>c/o Douglas M. Neeb, V.P.<br>1100 Main Street, Suite 350<br>Kansas City, MO 64105 | Dividend paid   7.91% on $4,825,686.26;<br>Claim# 109; Filed: $4,825,686.26; Reference: | 7100-000 | | 183,214.21 | 282,979.11 |
| 12/02/19 | 339 | G. Finance Holding Corp.<br>c/o Jennifer A. Merlo<br>1 North Brentwood Blvd., Ste. 1000<br>St. Louis, MO 63105 | Dividend paid   7.91% on $45,774.02; Claim#<br>113; Filed: $45,774.02; Reference:<br>Voided on 12/20/19 | 7100-000 | | 1,737.88 | 281,241.23 |
| 12/02/19 | 340 | Comerica Bank<br>c/o Jaimee L. Witten<br>6th Fl. Ford Field, 1901 St. Antoine<br>St.<br>Detroit, MI 48226 | Dividend paid   7.91% on $3,404,313.98;<br>Claim# 116; Filed: $3,404,313.98; Reference: | 7100-000 | | 129,290.90 | 151,950.33 |
| 12/02/19 | 341 | GREENBERG TRAURIG<br>333 SE 2nd Avenue<br>Ste. 4400<br>MIAMI, FL 33131 | Dividend paid   7.91% on $5,317.93; Claim#<br>117; Filed: $5,317.93; Reference: | 7100-000 | | 201.91 | 151,748.42 |
| 12/02/19 | 342 | Prime Real Estate Equities II, LP<br>Attn:  Toni Fisher, Esq.<br>9830 Colonade Blvd., Ste. 600<br>San Antonio, TX 78230 | Dividend paid   7.91% on $82,307.24; Claim#<br>118U; Filed: $82,307.24; Reference: | 7100-000 | | 3,124.92 | 148,623.50 |
| 12/02/19 | 343 | Greater Bay Equipment Finance<br>1331 N. California Blvd., 5th Floor<br>PO Box 8177<br>Walnut Creek, CA 94596 | Dividend paid   7.91% on $258,022.25; Claim#<br>119; Filed: $258,022.25; Reference:<br>Stopped on 01/27/20 | 7100-000 | | 9,796.19 | 138,827.31 |
| 12/02/19 | 344 | CCA FINANCIAL, LLC<br>7275 GLEN FOREST DRIVE<br>SUITE 100<br>RICHMOND, VA 23226 | Dividend paid   7.91% on $2,277,369.00;<br>Claim# 145; Filed: $2,277,369.00; Reference: | 7100-000 | | 86,463.63 | 52,363.68 |
| 12/02/19 | 345 | Advantage Funding Comm Cap<br>Corp<br>c/o Sterling National Bank<br>1 Marcus Avenue<br>Lake Success, NY 11042 | Dividend paid   7.91% on $122,475.30; Claim#<br>151; Filed: $122,475.30; Reference: | 7100-000 | | 4,649.95 | 47,713.73 |
| 12/02/19 | 346 | U.S. Bancorp Equipment Finance, | Dividend paid   7.91% on $1,249,970.25; | | | 47,456.94 | 256.79 |
| | | | Subtotals : | | $0.00 | $567,315.12 | |

Exhibit 9

# Form 2

Page: 79

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | Inc. Jeffrey S. Kopp 500 Woodward Avenue, Suite 2700 Detroit, MI 48226 | Claim# 161; Filed: $1,249,970.25; Reference: | | | | |
| 12/02/19 | 347 | IRS | Dividend paid  7.91% on $1,366.87; Claim# 600; Filed: $1,366.87; Reference: Voided on 12/07/19 | 7100-000 | | 108.17 | 148.62 |
| 12/02/19 | 348 | IRS | Dividend paid  7.91% on $1,878.10; Claim# 605; Filed: $1,878.10; Reference: Voided on 12/07/19 | 7100-000 | | 148.62 | 0.00 |
| 12/07/19 | 275 | State of Michigan | Dividend paid 100.00% on $744.89, Other State or Local Taxes (post-petition, incl. post-petition real est. taxes);  Reference: Voided: check issued on 12/02/19 | 2820-000 | | -166.11 | 166.11 |
| 12/07/19 | 276 | IRS | Dividend paid 100.00% on $4,434.11, Taxes on Administrative Post-Petition Wages (employer payroll taxes);  Reference: Voided: check issued on 12/02/19 | 2690-730 | | -689.83 | 855.94 |
| 12/07/19 | 281 | IRS | Dividend paid 100.00% on $1,967.70; Claim# 601; Filed: $1,967.70; Reference: Voided: check issued on 12/02/19 | 5300-000 | | -1,967.70 | 2,823.64 |
| 12/07/19 | 283 | IRS | Dividend paid 100.00% on $3,116.65; Claim# 603; Filed: $3,116.65; Reference: Voided: check issued on 12/02/19 | 5300-000 | | -3,116.65 | 5,940.29 |
| 12/07/19 | 347 | IRS | Dividend paid  7.91% on $1,366.87; Claim# 600; Filed: $1,366.87; Reference: Voided: check issued on 12/02/19 | 7100-000 | | -108.17 | 6,048.46 |
| 12/07/19 | 348 | IRS | Dividend paid  7.91% on $1,878.10; Claim# 605; Filed: $1,878.10; Reference: Voided: check issued on 12/02/19 | 7100-000 | | -148.62 | 6,197.08 |
| 12/12/19 | | IRS | Payroll Taxes | 5300-000 | | 3,116.65 | 3,080.43 |
| 12/12/19 | | IRS | Payroll Taxes | 5300-000 | | 108.17 | 2,972.26 |
| 12/12/19 | | IRS | Payroll Taxes | 5300-000 | | 148.62 | 2,823.64 |
| 12/12/19 | | IRS | Payroll Taxes | 5300-000 | | 1,967.70 | 855.94 |
| 12/20/19 | 300 | Employease, Inc. 3295 River Exchange Drive Suite 500 Norcross, GA 30092-4220 | Dividend paid  7.91% on $2,256.25; Claim# 43; Filed: $2,256.25; Reference: Voided: check issued on 12/02/19 | 7100-000 | | -85.66 | 941.60 |
| 12/20/19 | 305 | CITICAPITAL TECHNOLOGY | Dividend paid  7.91% on $31,306.76; Claim# | 7100-000 | | -1,188.60 | 2,130.20 |

| | | | Subtotals : | | $0.00 | $-1,873.41 | |

Exhibit 9

# Form 2

Page: 80

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14905 | **Trustee:** Thomas C. Richardson (420390) |
| **Case Name:** CYBERCO HOLDINGS, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7668 - Checking Account |
| **Taxpayer ID #:** **-***3682 | **Blanket Bond:** $2,000,000.00  (per case limit) |
| **Period Ending:** 01/25/21 | **Separate Bond:** $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | FINANCE<br>ATTN: Malissa Davis<br>1800 OVERCENTER DRIVE<br>MOBERLY, MO 65270 | 55; Filed: $31,306.76; Reference:<br>Voided: check issued on 12/02/19 | | | | |
| 12/20/19 | 311 | US EXPRESS LEASING, INC.<br>c/o Richard A. Green<br>30150 N. Telegraph Rd., Ste. 444<br>Bingham Farms, MI 48025 | Dividend paid  7.91% on $269,249.08; Claim#<br>64; Filed: $269,249.08; Reference:<br>Voided: check issued on 12/02/19 | 7100-000 | | -10,222.43 | 12,352.63 |
| 12/20/19 | 323 | Wells Fargo Equipment Finance, Inc<br>733 Marquette Ave, Suite 700<br>Attn: Douglas Hein<br>Minneapolis, MN 55402 | Dividend paid  7.91% on $68,684.60; Claim#<br>81; Filed: $68,684.60; Reference:<br>Voided: check issued on 12/02/19 | 7100-000 | | -2,607.71 | 14,960.34 |
| 12/20/19 | 339 | G. Finance Holding Corp.<br>c/o Jennifer A. Merlo<br>1 North Brentwood Blvd., Ste. 1000<br>St. Louis, MO 63105 | Dividend paid  7.91% on $45,774.02; Claim#<br>113; Filed: $45,774.02; Reference:<br>Voided: check issued on 12/02/19 | 7100-000 | | -1,737.88 | 16,698.22 |
| 01/09/20 | | Stout Risius Ross, LLC | REIMBURSEMENT - refund of check #315 | 7100-000 | | -120,674.12 | 137,372.34 |
| 01/14/20 | 278 | Robert King<br>3612 Briggs Blvd. NE<br>Grand Rapids, MI 49515 | Dividend paid 100.00% on $3,013.56; Claim#<br>26P; Filed: $3,960.00; Reference:<br>Stopped: check issued on 12/02/19 | 5300-000 | | -3,013.56 | 140,385.90 |
| 01/15/20 | 349 | Robert King<br>4766 Countryside Dr. NE<br>Grand Rapids, MI 49525 | Dividend paid 100.00% on $3,013.56; Claim#<br>26P; Filed: $3,960.00; Reference: | 5300-000 | | 3,013.56 | 137,372.34 |
| 01/15/20 | 350 | Fleet Business Credit, LLC c/o Bank<br>of America Merrill Lynch<br>IL4-135-09-01<br>135 S. LaSalle Street, Suite 900<br>Chicago, IL 60603 | Dividend paid  7.91% on $3,137,633.89;<br>Claim# 70; Filed: $3,140,087.88; Reference: | 7100-000 | | 120,674.12 | 16,698.22 |
| 01/27/20 | 249 | Frank Piechoski<br>4406 Walton Ave., SW<br>Wyoming, MI 49548 | Dividend paid 100.00% on $8.58; Claim#<br>3U-P; Filed: $11.28; Reference:<br>Stopped: check issued on 12/02/19 | 5300-000 | | -8.58 | 16,706.80 |
| 01/27/20 | 292 | Federal Express Corporation<br>Attn:Revenue Recovery/Bankruptcy<br>2005 Corporate Ave, 2nd Floor<br>Memphis, TN 38132 | Dividend paid  7.91% on $3,454.80; Claim#<br>21; Filed: $3,454.80; Reference:<br>Stopped: check issued on 12/02/19 | 7100-000 | | -131.17 | 16,837.97 |
| 01/27/20 | 343 | Greater Bay Equipment Finance<br>1331 N. California Blvd., 5th Floor<br>PO Box 8177<br>Walnut Creek, CA 94596 | Dividend paid  7.91% on $258,022.25; Claim#<br>119; Filed: $258,022.25; Reference:<br>Stopped: check issued on 12/02/19 | 7100-000 | | -9,796.19 | 26,634.16 |
| 01/28/20 | 351 | Frank Piechoski | Dividend paid 100.00% on $8.58; Claim# | 5300-000 | | 8.58 | 26,625.58 |

Subtotals :  $0.00  $-24,495.38

Exhibit 9

# Form 2

Page: 81

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-14905 | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 01/25/21 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7668 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | 1042 Johnston St.<br>Philadelphia, PA 19148 | 3U-P; Filed: $11.28; Reference: | | | | |
| 01/29/20 | 352 | U.S. BANKRUPTCY COURT<br>ONE DIVISION AVE N<br>ROOM 200<br>GRAND RAPIDS, MI 49503 | Unclaimed Dividends paid to US Bankruptcy<br>Court | | | 25,769.64 | 855.94 |
| | | | Unclaimed Dividends          131.17<br>claim 21 | 7100-001 | | | 855.94 |
| | | | Unclaimed Dividends          85.66<br>Claim 43 | 7100-001 | | | 855.94 |
| | | | Unclaimed Dividends          1,188.60<br>Claim 55 | 7100-001 | | | 855.94 |
| | | | Unclaimed Dividends          10,222.43<br>Claim 64 | 7100-001 | | | 855.94 |
| | | | Unclaimed Dividends          2,607.71<br>Claim 81 | 7100-001 | | | 855.94 |
| | | | Unclaimed Dividends          1,737.88<br>Claim 113 | 7100-001 | | | 855.94 |
| | | | Unclaimed Dividends          9,796.19<br>Claim 119 | 7100-001 | | | 855.94 |
| 02/04/20 | 256 | KEVIN KOLK<br>2614 7TH STREET<br>SHELBYVILLE, MI 49344 | Dividend paid 100.00% on $49.24; Claim#<br>19U-P; Filed: $64.75; Reference:<br>Stopped: check issued on 12/02/19 | 5300-000 | | -49.24 | 905.18 |
| 02/04/20 | 353 | KEVIN KOLK<br>7153 North Sprinkle<br>Kalamazoo, MI 49004 | Dividend paid 100.00% on $49.24; Claim#<br>19U-P; Filed: $64.75; Reference: | 5300-000 | | 49.24 | 855.94 |
| 02/10/20 | 304 | Placer Sierra Bank<br>Attention Loss Mitigation<br>112 Harding Blvd.<br>Roseville, CA 95678 | Dividend paid  7.91% on $238,500.10; Claim#<br>53; Filed: $238,500.10; Reference:<br>Stopped: check issued on 12/02/19 | 7100-000 | | -9,055.01 | 9,910.95 |
| 02/11/20 | 354 | Wells Fargo Bank, National<br>Association<br>PO Box 6165<br>El Monte, CA 91734 | Dividend paid  7.91% on $238,500.10; Claim#<br>53; Filed: $238,500.10; Reference: | 7100-000 | | 9,055.01 | 855.94 |
| 02/14/20 | 332 | TAGE Equipment Financial Services<br>Corporation<br>c/o Christopher Combest<br>300 N. LaSalle Street, Ste. 4000<br>Chicago, IL 60654 | Dividend paid  7.91% on $805,346.49; Claim#<br>99; Filed: $805,346.49; Reference:<br>Stopped: check issued on 12/02/19 | 7100-000 | | -30,576.16 | 31,432.10 |

| | | | | Subtotals : | $0.00 | $-4,806.52 | |

Exhibit 9

# Form 2

Page: 82

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-14905 | **Trustee:** Thomas C. Richardson (420390) |
| **Case Name:** CYBERCO HOLDINGS, INC. | **Bank Name:** Mechanics Bank |
| | **Account:** ******7668 - Checking Account |
| **Taxpayer ID #:** **-***3682 | **Blanket Bond:** $2,000,000.00 (per case limit) |
| **Period Ending:** 01/25/21 | **Separate Bond:** $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/14/20 | 334 | General Electric Capital Corporation c/o Christopher Combest 300 N. LaSalle St., Ste. 4000 Chicago, IL 60654 | Dividend paid 7.91% on $1,021,718.44; Claim# 104; Filed: $1,021,718.44; Reference: Stopped: check issued on 12/02/19 | 7100-000 | | -38,791.03 | 70,223.13 |
| 02/14/20 | 355 | General Electric Capital Corporation c/o Bill Wilson 83 Wooster Heights, 4th floor Danbury, CT 06810 | Dividend paid 7.91% on $1,021,718.44; Claim# 104; Filed: $1,021,718.44; Reference | 7100-000 | | 38,791.03 | 31,432.10 |
| 02/14/20 | 356 | TAGE Equipment Financial Services Corporation c/o Bill Wilson 83 Wooster Heights, 4th floor Danbury, CT 06810 | Dividend paid 7.91% on $805,346.49; Claim# 99; Filed: $805,346.49; Reference: | 7100-000 | | 30,576.16 | 855.94 |
| 03/07/20 | 258 | MARK B ALBRIGHT 345 W. FULLERTON PKWY. APT. 2505 CHICAGO, IL 60614 | Dividend paid 100.00% on $80.61; Claim# 31U-P; Filed: $106.03; Reference: Stopped: check issued on 12/02/19 | 5300-000 | | -80.61 | 936.55 |
| 03/07/20 | 271 | LELAND MCCOY 120 S. MYRTLE AVE. MONROVIA, CA 91016 | Dividend paid 100.00% on $47.31; Claim# 88U-P; Filed: $62.24; Reference: Stopped: check issued on 12/02/19 | 5300-000 | | -47.31 | 983.86 |
| 03/07/20 | 280 | LELAND MCCOY 120 S. MYRTLE AVE. MONROVIA, CA 91016 | Dividend paid 100.00% on $133.18; Claim# 88P-2; Filed: $175.00; Reference: Stopped: check issued on 12/02/19 | 5300-000 | | -133.18 | 1,117.04 |
| 03/10/20 | 357 | U.S. BANKRUPTCY COURT ONE DIVISION AVE N ROOM 200 GRAND RAPIDS, MI 49503 | Unclaimed dividends paid to US Bankruptcy Court | | | 261.10 | 855.94 |
| | | | unclaimed dividends          133.18 claim 88P-2 | 5300-001 | | | 855.94 |
| | | | unclaimed dividends          47.31 claim 88U-P | 5300-001 | | | 855.94 |
| | | | unclaimed dividends          80.61 claim 31U-P | 5300-001 | | | 855.94 |
| 03/31/20 | | Mechanics Bank | Bank and Technology Services Fee | 2600-000 | | 17.05 | 838.89 |
| 04/10/20 | 325 | Professional Bank, NA Chase Bylenga Hulst, PLLC 25 S. Division Ave., S., Ste. 500 Grand Rapids, MI 49503 | Dividend paid 7.91% on $538,553.15; Claim# 84; Filed: $538,553.15; Reference: Stopped: check issued on 12/02/19 | 7100-000 | | -20,446.96 | 21,285.85 |
| 04/10/20 | 358 | Professional Bank, NA | Dividend paid 7.91% on $538,553.15; Claim# | 7100-000 | | 20,446.96 | 838.89 |

| | Subtotals : | $0.00 | $30,593.21 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/25/2021 01:14 PM    V.20.29

Exhibit 9

# Form 2

Page: 83

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | | |
|---|---|---|
| Trustee: | Thomas C. Richardson (420390) | |
| Bank Name: | Mechanics Bank | |
| Account: | ******7668 - Checking Account | |
| Blanket Bond: | $2,000,000.00  (per case limit) | |
| Separate Bond: | $3,600,000.00 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | c/o Dan Bylenga<br>161 Ottawa Ave NW #600<br>Grand Rapids, MI 49503 | 84; Filed: $538,553.15; Reference:<br>Stopped on 05/29/20 | | | | |
| 04/14/20 | | Mechanics Bank | Bank and Technology Services Fee<br>Adjustment | 2600-000 | | -17.05 | 855.94 |
| 05/29/20 | 358 | Professional Bank, NA<br>c/o Dan Bylenga<br>161 Ottawa Ave NW #600<br>Grand Rapids, MI 49503 | Dividend paid  7.91% on $538,553.15; Claim#<br>84; Filed: $538,553.15; Reference:<br>Stopped: check issued on 04/10/20 | 7100-000 | | -20,446.96 | 21,302.90 |
| 05/29/20 | 359 | U.S. BANKRUPTCY COURT<br>ONE DIVISION AVE N<br>ROOM 200<br>GRAND RAPIDS, MI 49503 | Unclaimed dividends paid to Bankruptcy Court | 7100-001 | | 20,446.96 | 855.94 |
| 07/06/20 | 285 | State of Michigan<br>DEPARTMENT OF TRUSURY<br>Lansing, MI 48901 | Dividend paid 100.00% on $2,573.26; Filed:<br>$0.00 for SUTA<br>Voided: check issued on 12/02/19 | 5800-000 | | -0.01 | 855.95 |
| 07/13/20 | 360 | Comerica Bank<br>c/o Jaimee L. Witten<br>6th Fl. Ford Field, 1901 Antoine St.<br>Detroit, MI 48226 | Dividend paid  7.91% on $2,633,464.39;<br>Claim# 16U; Filed: $2,633,464.39; Reference: | 7100-000 | | 25.40 | 830.55 |
| 07/13/20 | 361 | Pioneer Bank and Trust<br>c/o John R. Grant<br>99 Monroe Ave. NW, Ste. 1100<br>Grand Rapids, MI 49503 | Dividend paid  7.91% on $2,685,984.63;<br>Claim# 20; Filed: $2,685,984.63; Reference: | 7100-000 | | 25.93 | 804.62 |
| 07/13/20 | 362 | AMERICAN BANK OF ST. PAUL<br>1578 UNIVERSITY AVE WEST<br>ST. PAUL, MN 55104 | Dividend paid  7.91% on $2,182,520.01;<br>Claim# 62; Filed: $2,182,520.01; Reference: | 7100-000 | | 21.06 | 783.56 |
| 07/13/20 | 363 | M&I FIRST NATIONAL LEASING<br>CORP<br>c/o Jason Hummel<br>111 W Monroe St. Ste 4W<br>Chicago, IL 60603 | Dividend paid  7.91% on $6,317,996.20;<br>Claim# 66; Filed: $6,317,996.20; Reference:<br>Stopped on 09/30/20 | 7100-000 | | 60.98 | 722.58 |
| 07/13/20 | 364 | TECHNOLOGY INVESTMENT<br>PARTNERS, LLC<br>Attn:  Kelly Neubecker, Esq.<br>5480 Corporate Drive, Ste. 350<br>Troy, MI 48098 | Dividend paid  7.91% on $1,210,000.00;<br>Claim# 67; Filed: $1,210,000.00; Reference: | 7100-000 | | 11.67 | 710.91 |
| 07/13/20 | 365 | Midland States Bank<br>successor with Heartland Bank<br>450 W. Fourth Street. | Dividend paid  7.91% on $3,939,772.85;<br>Claim# 68; Filed: $3,939,772.85; Reference: | 7100-000 | | 38.02 | 672.89 |

| | | Subtotals : | $0.00 | $166.00 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 84

## Cash Receipts And Disbursements Record

| Case Number: | 04-14905 | | Trustee: | Thomas C. Richardson (420390) |
|---|---|---|---|---|
| Case Name: | CYBERCO HOLDINGS, INC. | | Bank Name: | Mechanics Bank |
| | | | Account: | ******7668 - Checking Account |
| Taxpayer ID #: | **-***3682 | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Period Ending: | 01/25/21 | | Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | Royal Oak, MI 48067 | | | | | |
| 07/13/20 | 366 | Fleet Business Credit, LLC c/o Bank of America Merrill Lynch<br>IL4-135-09-01<br>135 S. LaSalle Street, Suite 900<br>Chicago, IL 60603 | Dividend paid  7.91% on $3,137,633.89; Claim# 70; Filed: $3,140,087.88; Reference: Voided on 09/01/20 | 7100-000 | | 30.28 | 642.61 |
| 07/13/20 | 367 | ePlus Group,Inc.<br>c/o Erica Stoecker, General Counsel<br>13595 Dulles Technology Drive<br>Herndon, VA 20171-3413 | Dividend paid  7.91% on $6,390,807.38; Claim# 71; Filed: $6,390,807.38; Reference: | 7100-000 | | 61.68 | 580.93 |
| 07/13/20 | 368 | FIRST MIDWEST BANK<br>Michael J. Small, Esq.<br>321 North Clark Street,Suite 2800<br>Chicago, IL 60610 | Dividend paid  7.91% on $1,905,000.00; Claim# 72; Filed: $1,905,000.00; Reference: | 7100-000 | | 18.39 | 562.54 |
| 07/13/20 | 369 | American Express Travel Related Svcs Co<br>c/o Beckett and Lee, LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701 | Dividend paid  7.91% on $544,735.15; Claim# 74; Filed: $544,735.15; Reference: | 7100-000 | | 5.26 | 557.28 |
| 07/13/20 | 370 | National City Commercial Capital Corporation<br>Attn:  Lisa M. Moore, Esq.<br>995 Dalton Avenue<br>Cincinnati, OH 45203 | Dividend paid  7.91% on $1,313,780.00; Claim# 77; Filed: $1,313,780.00; Reference: | 7100-000 | | 12.67 | 544.61 |
| 07/13/20 | 371 | ePlus Group, Inc<br>Erica Stoecker, Esq, Mail Stop 192,<br>13595 Dulles Technology Drive<br>Herndon, VA 20171 | Dividend paid  7.91% on $15,067,192.62; Claim# 82; Filed: $15,067,192.62; Reference: | 7100-000 | | 145.41 | 399.20 |
| 07/13/20 | 372 | Professional Bank, NA<br>c/o Dan Bylenga<br>161 Ottawa Ave NW #600<br>Grand Rapids, MI 49503 | Dividend paid  7.91% on $538,553.15; Claim# 84; Filed: $538,553.15; Reference: Voided on 07/13/20 | 7100-000 | | 5.20 | 394.00 |
| 07/13/20 | 372 | Professional Bank, NA<br>c/o Dan Bylenga<br>161 Ottawa Ave NW #600<br>Grand Rapids, MI 49503 | Dividend paid  7.91% on $538,553.15; Claim# 84; Filed: $538,553.15; Reference: Voided: check issued on 07/13/20 | 7100-000 | | -5.20 | 399.20 |
| 07/13/20 | 373 | El Camino<br>Attn:  David E. Harmon, Pres.<br>31194 La Baya Drive, Suite 203<br>Westlake Village, CA 91362 | Dividend paid  7.91% on $16,351,967.40; Claim# 92; Filed: $16,351,967.40; Reference: | 7100-000 | | 157.81 | 241.39 |

| | | | | Subtotals : | $0.00 | $431.50 | |

Exhibit 9

# Form 2

Page: 85

## Cash Receipts And Disbursements Record

Case Number: 04-14905
Case Name: CYBERCO HOLDINGS, INC.

Taxpayer ID #: \*\*-\*\*\*3682
Period Ending: 01/25/21

Trustee: Thomas C. Richardson (420390)
Bank Name: Mechanics Bank
Account: \*\*\*\*\*\*7668 - Checking Account
Blanket Bond: $2,000,000.00  (per case limit)
Separate Bond: $3,600,000.00

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/13/20 | 374 | WYSE c/o John C. Arndts,Dykema Gossett, 300 Ottawa Avenue NW, Ste. 700 Grand Rapids, MI 49503 | Dividend paid  7.91% on $1,782,032.80; Claim# 94; Filed: $1,782,032.80; Reference: Voided on 07/13/20 | 7100-000 | | 17.19 | 224.20 |
| 07/13/20 | 374 | WYSE c/o John C. Arndts,Dykema Gossett, 300 Ottawa Avenue NW, Ste. 700 Grand Rapids, MI 49503 | Dividend paid  7.91% on $1,782,032.80; Claim# 94; Filed: $1,782,032.80; Reference: Voided: check issued on 07/13/20 | 7100-000 | | -17.19 | 241.39 |
| 07/13/20 | 375 | REPUBLIC BANK, INC. c/o Stephen C. Tingey 36 S. State Street, Ste. 1400 Salt Lake City, UT 84111 | Dividend paid  7.91% on $752,243.00; Claim# 95; Filed: $793,710.53; Reference: Voided on 07/13/20 | 7100-000 | | 7.26 | 234.13 |
| 07/13/20 | 375 | REPUBLIC BANK, INC. c/o Stephen C. Tingey 36 S. State Street, Ste. 1400 Salt Lake City, UT 84111 | Dividend paid  7.91% on $752,243.00; Claim# 95; Filed: $793,710.53; Reference: Voided: check issued on 07/13/20 | 7100-000 | | -7.26 | 241.39 |
| 07/13/20 | 376 | TAGE Equipment Financial Services Corporation c/o Bill Wilson 83 Wooster Heights, 4th floor Danbury, CT 06810 | Dividend paid  7.91% on $805,346.49; Claim# 99; Filed: $805,346.49; Reference: Voided on 07/13/20 | 7100-000 | | 7.77 | 233.62 |
| 07/13/20 | 376 | TAGE Equipment Financial Services Corporation c/o Bill Wilson 83 Wooster Heights, 4th floor Danbury, CT 06810 | Dividend paid  7.91% on $805,346.49; Claim# 99; Filed: $805,346.49; Reference: Voided: check issued on 07/13/20 | 7100-000 | | -7.77 | 241.39 |
| 07/13/20 | 377 | General Electric Capital Corporation c/o Bill Wilson 83 Wooster Heights, 4th floor Danbury, CT 06810 | Dividend paid  7.91% on $1,021,718.44; Claim# 104; Filed: $1,021,718.44; Reference: Voided on 07/13/20 | 7100-000 | | 9.86 | 231.53 |
| 07/13/20 | 377 | General Electric Capital Corporation c/o Bill Wilson 83 Wooster Heights, 4th floor Danbury, CT 06810 | Dividend paid  7.91% on $1,021,718.44; Claim# 104; Filed: $1,021,718.44; Reference: Voided: check issued on 07/13/20 | 7100-000 | | -9.86 | 241.39 |
| 07/13/20 | 378 | TWENTY FIVE SOUTH DIVISION LLC 25 SOUTH DIVISION SUITE 222 GRAND RAPIDS, MI 49509 | Dividend paid  7.91% on $1,538,005.92; Claim# 106; Filed: $1,538,005.92; Reference: | 7100-000 | | 14.84 | 226.55 |
| 07/13/20 | 379 | US Bankcorp Oliver-Allen | Dividend paid  7.91% on $2,670,214.66; | 7100-000 | | 25.77 | 200.78 |

| | | | Subtotals : | | $0.00 | $40.61 | |

{} Asset reference(s)

Printed: 01/25/2021 01:14 PM    V.20.29

Exhibit 9

# **Form 2**

Page: 86

## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| | | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | c/o Tamar Dolcourt<br>500 Woodward Ae., Ste. 2700<br>Detroit, MI 48226-3489 | Claim# 107; Filed: $2,670,214.66; Reference: | | | | |
| 07/13/20 | 380 | Bank Midwest, N.A.<br>c/o Douglas M. Neeb, V.P.<br>1100 Main Street, Suite 350<br>Kansas City, MO 64105 | Dividend paid  7.91% on $4,825,686.26;<br>Claim# 109; Filed: $4,825,686.26; Reference: | 7100-000 | | 46.57 | 154.21 |
| 07/13/20 | 381 | Comerica Bank<br>c/o Jaimee L. Witten<br>6th Fl. Ford Field, 1901 St. Antoine<br>St.<br>Detroit, MI 48226 | Dividend paid  7.91% on $3,404,313.98;<br>Claim# 116; Filed: $3,404,313.98; Reference: | 7100-000 | | 32.86 | 121.35 |
| 07/13/20 | 382 | CCA FINANCIAL, LLC<br>7275 GLEN FOREST DRIVE<br>SUITE 100<br>RICHMOND, VA 23226 | Dividend paid  7.91% on $2,277,369.00;<br>Claim# 145; Filed: $2,277,369.00; Reference: | 7100-000 | | 21.98 | 99.37 |
| 07/13/20 | 383 | U.S. Bancorp Equipment Finance,<br>Inc.<br>Jeffrey S. Kopp<br>500 Woodward Avenue, Suite 2700<br>Detroit, MI 48226 | Dividend paid  7.91% on $1,249,970.25;<br>Claim# 161; Filed: $1,249,970.25; Reference: | 7100-000 | | 12.06 | 87.31 |
| 07/13/20 | 384 | U.S. Bankruptcy Court<br>One DIvision Ave. N<br>Room 200<br>Grand Rapids, MI 49503 | COMBINED SMALL CHECK | | | 40.02 | 47.29 |
| | | | Dividend paid  7.91% on          0.15<br>$15,080.40;  Claim# 10;<br>Filed: $15,080.40 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on          0.01<br>$1,307.45;  Claim# 18;<br>Filed: $1,307.45 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on          0.03<br>$3,454.80;  Claim# 21;<br>Filed: $3,454.80 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on          0.88<br>$91,157.61;  Claim# 24;<br>Filed: $91,157.61 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on          0.06<br>$6,457.10;  Claim# 29;<br>Filed: $6,457.10 | 7100-001 | | | 47.29 |

| | | | Subtotals : | | $0.00 | $153.49 | |

Exhibit 9

# **Form 2**

Page: 87

## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 04-14905 | |
| **Case Name:** | CYBERCO HOLDINGS, INC. | |
| | | |
| **Taxpayer ID #:** | **-***3682 | |
| **Period Ending:** | 01/25/21 | |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7668 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  7.91% on<br>$2,394.45;  Claim# 31U;<br>Filed: $2,394.45 | 0.03 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$6,977.29;  Claim# 34U;<br>Filed: $11,902.29 | 0.10 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$38,795.00;  Claim# 35;<br>Filed: $38,795.00 | 0.38 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$412,471.00;  Claim# 36;<br>Filed: $412,471.00 | 3.98 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$4,970.79;  Claim# 39U;<br>Filed: $9,653.48 | 0.07 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$2,256.25;  Claim# 43;<br>Filed: $2,256.25 | 0.03 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$13,522.61;  Claim# 46;<br>Filed: $13,522.61 | 0.13 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$76,610.05;  Claim# 49;<br>Filed: $76,610.05 | 0.74 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$48,671.07;  Claim# 50;<br>Filed: $48,671.07 | 0.47 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$238,500.10;  Claim# 53;<br>Filed: $238,500.10 | 2.30 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$14,563.39;  Claim#<br>54U; Filed: $14,563.39 | 0.22 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$31,306.76;  Claim# 55;<br>Filed: $31,306.76 | 0.30 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$109,456.00;  Claim# 56;<br>Filed: $109,456.00 | 1.06 | 7100-001 | | | 47.29 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $0.00 |

Exhibit 9

# **Form 2**

## **Cash Receipts And Disbursements Record**

Page: 88

| | |
|---|---|
| **Case Number:** | 04-14905 |
| **Case Name:** | CYBERCO HOLDINGS, INC. |
| | |
| **Taxpayer ID #:** | **-***3682 |
| **Period Ending:** | 01/25/21 |

| | |
|---|---|
| **Trustee:** | Thomas C. Richardson (420390) |
| **Bank Name:** | Mechanics Bank |
| **Account:** | ******7668 - Checking Account |
| **Blanket Bond:** | $2,000,000.00  (per case limit) |
| **Separate Bond:** | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  7.91% on<br>$71,446.64;  Claim# 58;<br>Filed: $71,446.64 | 0.69 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$87,124.25;  Claim# 59;<br>Filed: $87,124.25 | 0.84 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$2,551.72;  Claim# 61;<br>Filed: $2,551.72 | 0.02 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$269,249.08;  Claim# 64;<br>Filed: $269,249.08 | 2.60 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$445,532.17;  Claim# 75;<br>Filed: $445,532.17 | 4.30 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$1,612.53;  Claim# 78;<br>Filed: $1,612.53 | 0.01 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$152,668.16;  Claim# 79;<br>Filed: $155,081.38 | 1.47 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$68,684.60;  Claim# 81;<br>Filed: $68,684.60 | 0.66 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$440,672.48;  Claim# 86;<br>Filed: $440,672.48 | 4.26 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$11,440.21;  Claim# 93;<br>Filed: $11,440.21 | 0.11 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$149,233.62;  Claim# 96;<br>Filed: $149,233.62 | 1.44 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$3,499.96;  Claim# 100;<br>Filed: $3,499.96 | 0.04 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$83,961.50;  Claim#<br>105U; Filed: $83,961.50 | 0.81 | 7100-001 | | | 47.29 |

Subtotals :                $0.00              $0.00

{} Asset reference(s)

Exhibit 9

# **Form 2**

Page: 89

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| | |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  7.91% on<br>$45,774.02;  Claim# 113;<br>Filed: $45,774.02 | 0.44 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$5,317.93;  Claim# 117;<br>Filed: $5,317.93 | 0.05 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$258,022.25;  Claim#<br>119; Filed: $258,022.25 | 2.49 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$122,475.30;  Claim#<br>151; Filed: $122,475.30 | 1.19 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$721.12;  Claim# 2U;<br>Filed: $2,413.12 | 0.01 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$240.00;  Claim# 3U;<br>Filed: $240.00 | 0.02 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$461.55;  Claim# 5U;<br>Filed: $1,692.35 | 0.01 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$528.00;  Claim# 6U;<br>Filed: $1,452.00 | 0.01 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$1,347.00;  Claim# 7U;<br>Filed: $3,072.00 | 0.03 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$2,707.73;  Claim# 14U;<br>Filed: $3,679.54 | 0.04 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$1,192.00;  Claim# 15U;<br>Filed: $4,261.40 | 0.02 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$1,378.37;  Claim# 19U;<br>Filed: $2,756.74 | 0.02 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$3,650.00;  Claim# 27U;<br>Filed: $5,150.00 | 0.05 | 7100-001 | | | 47.29 |

| | | | Subtotals : | $0.00 | $0.00 | |
|---|---|---|---|---|---|---|

Exhibit 9

# **Form 2**

Page: 90

## **Cash Receipts And Disbursements Record**

| Case Number: | 04-14905 | | | Trustee: | Thomas C. Richardson (420390) |
| Case Name: | CYBERCO HOLDINGS, INC. | | | Bank Name: | Mechanics Bank |
| | | | | Account: | ******7668 - Checking Account |
| | | | | Blanket Bond: | $2,000,000.00  (per case limit) |
| Taxpayer ID #: | **-***3682 | | | Separate Bond: | $3,600,000.00 |
| Period Ending: | 01/25/21 | | | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  7.91% on<br>$1,134.77;  Claim# 28U;<br>Filed: $2,288.62 | 0.01 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$371.84;  Claim# 30U;<br>Filed: $3,299.51 | 0.01 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$375.00;  Claim# 32U;<br>Filed: $4,152.00 | 0.01 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$15,984.08;  Claim#<br>47U; Filed: $20,909.08 | 0.24 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$2,902.50;  Claim# 52U;<br>Filed: $7,190.00 | 0.04 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$779.52;  Claim# 60U;<br>Filed: $1,972.42 | 0.01 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$1,928.29;  Claim# 80U;<br>Filed: $4,020.45 | 1.23 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$4,118.92;  Claim# 83U;<br>Filed: $9,043.92 | 0.06 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$5,880.00;  Claim#<br>120U; Filed: $8,400.00 | 0.09 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$9,917.83;  Claim# 33U;<br>Filed: $11,385.00 | 0.15 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$251,457.00;  Claim#<br>40U; Filed: $256,382.00 | 3.79 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$1,009.25;  Claim# 4U;<br>Filed: $1,009.25 | 0.02 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on<br>$82,307.24;  Claim#<br>118U; Filed: $82,307.24 | 0.79 | 7100-001 | | | 47.29 |

| | | | | Subtotals : | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 91

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-14905 |
| Case Name: | CYBERCO HOLDINGS, INC. |
| Taxpayer ID #: | **-***3682 |
| Period Ending: | 01/25/21 |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  7.91% on        0.93<br>$95,461.58;  Claim# 9U;<br>Filed: $95,461.58 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on        0.05<br>$2,325.00;  Claim# 13U;<br>Filed: $2,325.00 | 7100-001 | | | 47.29 |
| | | | Dividend paid  7.91% on        0.02<br>$1,325.00;  Claim# 88U;<br>Filed: $1,325.00 | 7100-001 | | | 47.29 |
| 07/13/20 | | Professional Bank | Cashiers check | 7100-000 | | 5.20 | 42.09 |
| 07/13/20 | | Republic Bank | Cashiers check | 7100-000 | | 7.26 | 34.83 |
| 07/13/20 | | State of Michigan | Cashiers check | 2990-000 | | 0.01 | 34.82 |
| 07/13/20 | | General Electric Capital | Cashiers check | 7100-000 | | 9.86 | 24.96 |
| 07/13/20 | | WYSE | Cashiers check | 7100-000 | | 17.19 | 7.77 |
| 07/13/20 | | Tage Equipment Financial | Cashiers check | 7100-000 | | 7.77 | 0.00 |
| 09/01/20 | 366 | Fleet Business Credit, LLC c/o Bank<br>of America Merrill Lynch<br>IL4-135-09-01<br> 135 S. LaSalle Street, Suite 900<br>Chicago, IL 60603 | Dividend paid  7.91% on $3,137,633.89;<br>Claim# 70; Filed: $3,140,087.88; Reference:<br>Voided: check issued on 07/13/20 | 7100-000 | | -30.28 | 30.28 |
| 09/30/20 | 363 | M&I FIRST NATIONAL LEASING<br>CORP<br>c/o Jason Hummel<br>111 W Monroe St. Ste 4W<br>Chicago, IL 60603 | Dividend paid   7.91% on $6,317,996.20;<br>Claim# 66; Filed: $6,317,996.20; Reference:<br>Stopped: check issued on 07/13/20 | 7100-000 | | -60.98 | 91.26 |
| 09/30/20 | 385 | M&I FIRST NATIONAL LEASING<br>CORP<br>c/o Judson M. Snyder<br>790 North Water Street, 14th Floor<br>Milwaukee, WI 53202 | Dividend paid   7.91% on $6,317,996.20;<br>Claim# 66; Filed: $6,317,996.20; Reference: | 7100-000 | | 60.98 | 30.28 |
| 10/14/20 | 386 | U.S. BANKRUPTCY COURT<br>ONE DIVISION AVE N<br>ROOM 200<br>GRAND RAPIDS, MI 49503 | Unclaimed funds | 7100-001 | | 30.28 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 11,006,864.33 | 11,006,864.33 | $0.00 |
| Less: Bank Transfers | 10,997,816.42 | 5,698,091.21 | |
| **Subtotal** | 9,047.91 | 5,308,773.12 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $9,047.91 | $5,308,773.12 | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 92

| | | |
|---|---|---|
| Case Number: | 04-14905 | |
| Case Name: | CYBERCO HOLDINGS, INC. | |
| Taxpayer ID #: | **-***3682 | |
| Period Ending: | 01/25/21 | |

| | |
|---|---|
| Trustee: | Thomas C. Richardson (420390) |
| Bank Name: | Mechanics Bank |
| Account: | ******7668 - Checking Account |
| Blanket Bond: | $2,000,000.00  (per case limit) |
| Separate Bond: | $3,600,000.00 |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 11,584,856.77 |
| Net Estate : | $11,584,856.77 |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **MMA # ***-*****45-65** | 6,121,588.73 | 83,369.35 | 0.00 |
| **TIA # ***-*****45-19** | 86,130.87 | 0.00 | 0.00 |
| **MMA # ***-*****45-67** | 61,081.20 | 158,196.09 | 0.00 |
| **Checking # ***-*****45-66** | 0.00 | 3,039,011.75 | 0.00 |
| **MMA # ****-******45-65** | 10,024.03 | 90.64 | 0.00 |
| **Checking # ****-******45-66** | 0.00 | 81,730.10 | 0.00 |
| **MMA # ****-******45-67** | 34.20 | 101.09 | 0.00 |
| **Checking # ****-******45-19** | 14,705.41 | -3,732.07 | 0.00 |
| **MMA # ******7619** | 5,282,244.42 | 607,316.70 | 0.00 |
| **Checking # ******7666** | 0.00 | 0.00 | 0.00 |
| **Checking # ******7668** | 9,047.91 | 5,308,773.12 | 0.00 |
| | $11,584,856.77 | $9,274,856.77 | $0.00 |

Printed: 01/25/2021 01:14 PM    V.20.29